# IN THE UNITED STATES DISTRICT COURT

## for the District of

## STATE OF WYOMING

Case No.: 26-CV-146

In re the Matter of:

**JISELLE McKEE,**

Petitioner/Defendant,

**WELLS FARGO BANK, NA**

Respondent/Plaintiff.

---

## FILING PACKET

## NOTICE OF FILING SUPPLEMENTAL EVIDENCE

## WITH EXHIBITS A THROUGH G

---

Date of Filing: June 1, 2026

Submitted by: Jiselle McKee, Pro Se

7052 Rilley Road, Cheyenne, WY 82009

Jiselle.cash@csuglobal.edu  307-214-0841

## NOTICE OF FILING SUPPLEMENTAL EVIDENCE

**TO THE HONORABLE COURT AND ALL PARTIES OF RECORD:**

PLEASE TAKE NOTICE that Petitioner/Defendant Jiselle McKee, appearing pro se, hereby files the following supplemental evidence in the above-captioned matter. This evidence is submitted in support of *Amended Complaint filed May 18, 2026* and is offered to provide the Court with a complete and accurate account of the relevant facts and communications.

The evidence submitted herewith consists of 7 exhibits, identified and described in the Exhibit Index below and individually labeled with exhibit cover sheets..

Petitioner respectfully requests that the Court accept and consider this supplemental evidence as part of the record.

Respectfully submitted,

*Jiselle Mckee*

Date: _June 1_ ,2026

---

**Jiselle McKee, Pro Se**

*7052 Rilley Road, Cheyenne, WY 82009*

*Jiselle.cash@csuglobal.edu 307-214-0841*

---

# EXHIBIT INDEX

## McKee v. Wells Fargo Bank, N.A.

United States District Court

Submitted by: Jiselle McKee, Pro Se

---

The following exhibits are submitted in support of Plaintiff's claims in the above-captioned matter. All exhibits are incorporated by reference into the Settlement-Discussion Valuation Summary dated May 28, 2026, and into any filings, motions, or submissions in which they are identified. Exhibits are arranged in alphabetical order and described below.

| Exhibit | Description | Date(s) | Contents / Notes | Status |
|---|---|---|---|---|
| A | Detective Supplemental Report | | Supplemental investigative report documenting detective's findings relevant to the ATM cash deposit, fraud event, and related law-enforcement activity. | *Physical document to be attached* |
| B | Email Exchanges with Attorney John Hawk | May 21, 2026 and May 25, 2026 | Email correspondence documenting substance and timing of legal communications, including matters of strategy, evidence, and case developments. | *Physical document to be attached* |
| C | Phone Call Summary — Communication with Attorney/Detective | May 21, 2026 | Written summary of May 21, 2026 phone call; documents parties involved, topics discussed, and representations made relevant to this matter. | *Physical document to be attached* |
| D | Detective Emails — Warrant Compliance and Missing ATM Video | *2026* | Email communications regarding (1) compliance with a warrant or court order and (2) absence or unavailability of ATM video footage material to this case. | *Physical document to be attached* |
| E | Unsigned Account Agreements | Mailed approximately November 26 | Unsigned account agreements mailed by Wells Fargo. Submitted to | *Physical document to be attached* |

| Exhibit | Description | Date(s) | Contents / Notes | Status |
|---------|-------------|---------|------------------|--------|
| | | | demonstrate deficiency in Wells Fargo's attempt to establish binding account terms. Enforceability of any contractual provisions — including arbitration clauses — is disputed. | |
| F | Revised Damages Summary | May 28, 2026 | Standalone itemized damages breakdown incorporating updated figures. | **Included in filing packet** |
| G | Revised Contradiction Matrix | May 28, 2026 | New contradictions page and 2 corrections to Matrix | **in filing packet** |
| ~~H~~ I | Time line Entries post Wells Fargo Mail dated 5/22/2026 | | Includes Stacey Rodriguez for information used to deny claim. Incorrect person including her driver's license was mailed to me. | |

*Plaintiff reserves the right to supplement this Exhibit Index with additional exhibits as discovery proceeds and additional evidence becomes available.*

Respectfully submitted,

*Jiselle McKee*

**Jiselle McKee, Pro Se**

Date: June 1 ,2026

*7052 Rilley Road, Cheyenne, WY 82009*

*307-214-0841*

*Jiselle.cash@csuglobal.edu*

# EXHIBIT A

## Detective Supplemental Report

Submitted by: Jiselle McKee, Pro Se

Case No.: *2025-039665*

**Exhibit A** — Detective Supplemental Report **(Pending Release)**

The investigating detective confirmed on May 26, 2026 that his supplemental report has been completed and submitted for supervisory approval. The report must be approved and entered into the Laramie County Sheriff's Office records system before it can be released. The detective stated he will notify Plaintiff immediately once the report becomes available for official request.

**Plaintiff will file the certified copy of the report as soon as it is released**.

# EXHIBIT B

## Email Exchanges with Attorney John Hawk

Dates: May 21, 2026 and May 25, 2026

Submitted by: Jiselle McKee, Pro Se

**Description:**

This exhibit contains email correspondence between Jiselle McKee and Attorney John Hawk occurring on May 21, 2026 and May 25, 2026. These communications are submitted to document the substance and timing of discussions relevant to this matter..

**Outlook**

---

## McKee v Wells Fargo; 1:26-cv-00146

---

**From** Hawk, John <John.Hawk@wbd-us.com>

**Date** Thu 5/21/2026 12:00 PM

**To** jiselle.cash@csuglobal.edu <jiselle.cash@csuglobal.edu>

Ms. McKee,

Thank you for taking my call. As we discussed, under the Deposit Account Agreement, Wells Fargo demands that your lawsuit be submitted to arbitration conducted by the American Arbitration Association. Please let me know whether you consent to arbitration. If so, I will prepare a Consent Motion to Stay Pending Arbitration. The motion would request the District Court to stay the lawsuit while the parties proceed in arbitration. I would appreciate a response by Monday, May 25th.

Wells Fargo's Deposit Account Agreement can be found here. The arbitration provision is found on page 35.

My understanding is that you are proceeding without an attorney. If that changes, please forward this email to your attorney.

Best,

John

**John Hawk**
Partner
Womble Bond Dickinson (US) LLP

d: 720-983-1345
m: 843-864-7524
e: John.Hawk@wbd-us.com

1601 19th Street
Suite 1000
Denver, CO 80202



womblebonddickinson.com
 

From: Jiselle McKee jiselle.cash@csuglobal.edu
Subject: Re: McKee v. Wells Fargo – Arbitration Request
Date: May 21, 2026 at 12:10:42 PM
To: John Hawk john.hawk@wbd-us.com

John,

I acknowledge receipt of your email. I do not consent to arbitration. Wells Fargo's conduct in this matter constitutes a breach of the Deposit Account Agreement, and as a result, the arbitration clause is not enforceable. Any request to stay the federal action or compel arbitration will need to proceed through formal motion practice.

I remain open to discussing potential resolution of this matter. Any such discussions would need to occur in parallel with the ongoing litigation schedule and without delaying any required filings or responses.

Regards,
Jiselle McKee

Sent from my iPhone

 Outlook

---

## RE: McKee v. Wells Fargo – Arbitration Request

---

**From** Hawk, John <John.Hawk@wbd-us.com>

**Date** Thu 5/21/2026 12:18 PM

**To** Jiselle McKee <jiselle.cash@csuglobal.edu>

Ms. McKee,

Thank you for the prompt response. Wells Fargo will likely prepare a Motion to Compel Arbitration. Please be aware of the following provision in the Deposit Account Agreement:

> Arbitration is beneficial because it provides a legally binding decision in a more streamlined, cost-effective manner than a typical court case. But, the benefit of arbitration is diminished if either Wells Fargo or you refuse to submit to arbitration following a lawful demand. **Thus, the party that does not agree to submit to arbitration after a lawful demand must pay all of the other party's costs and expenses for compelling arbitration**.

The Amended Complaint was served on Wells Fargo on May 20, 2026. Under Rule 15(a)(3), Wells Fargo's response is due on June 3, 2026. Please let me know if you disagree with the calculation of this deadline.

Best,

John

**John Hawk**
Partner
Womble Bond Dickinson (US) LLP

**d:** 720-983-1345          1601 19th Street
**m:** 843-864-7524          Suite 1000
**e:** John.Hawk@wbd-us.com          Denver, CO 80202

 WOMBLE
BOND
DICKINSON

**womblebonddickinson.com**
 

This email is sent for and on behalf of Womble Bond Dickinson (US) LLP. Womble Bond Dickinson (US) LLP is a member of Womble Bond Dickinson (International) Limited, which consists of independent and autonomous law firms providing services in the US, the UK, and elsewhere around the world. Each Womble Bond Dickinson entity is a separate legal entity and is not responsible for the acts or omissions of, nor can bind or obligate, another Womble Bond Dickinson entity. Womble Bond Dickinson (International) Limited does not practice law. Please see www.womblebonddickinson.com/us/legal-notice for further details.

**From:** Jiselle McKee <jiselle.cash@csuglobal.edu>
**Sent:** Thursday, May 21, 2026 12:11 PM

From: Jiselle McKee jiselle.cash@csuglobal.edu
Subject: Re: McKee v. Wells Fargo – Arbitration Request
Date: May 21, 2026 at 1:01:26 PM
To: John Hawk john.hawk@wbd-us.com

John,

Thank you for your message. I acknowledge receipt of your email.

Regarding arbitration, I am reviewing the applicable provisions of the Deposit Account Agreement. Before I can evaluate Wells Fargo's position, please provide the specific contractual notice of arbitration that Wells Fargo contends constitutes a "lawful demand" under the Agreement, including the date it was issued and the method of service. This will allow me to confirm whether the procedural requirements in the Agreement have been satisfied.

I also note your calculation of the June 3 response deadline. I am reviewing the service record and applicable rules and will advise if I identify any discrepancy.

Thank you,
Jiselle McKee

Sent from my iPhone

On May 21, 2026, at 12:18 PM, Hawk, John <John.Hawk@wbd-us.com> wrote:

Ms. McKee,

Thank you for the prompt response. Wells Fargo will likely prepare a Motion to Compel Arbitration. Please be aware of the following provision in the Deposit Account Agreement:

> Arbitration is beneficial because it provides a legally binding decision in a more streamlined, cost-effective manner than a typical court case. But, the benefit of arbitration is diminished if either Wells Fargo or you refuse to submit to arbitration

following a lawful demand. **Thus, the party that does not agree to submit to arbitration after a lawful demand must pay all of the other party's costs and expenses for compelling arbitration.**

The Amended Complaint was served on Wells Fargo on May 20, 2026. Under Rule 15(a)(3), Wells Fargo's response is due on June 3, 2026. Please let me know if you disagree with the calculation of this deadline.

Best,

John

**John Hawk**
Partner
Womble Bond Dickinson (US) LLP

**d:** 720-983-1345          1601 19th Street
**m:** 843-864-7524          Suite 1000
**e:** John.Hawk@wbd-us.com          Denver, CO 80202

**womblebonddickinson.com**

This email is sent for and on behalf of Womble Bond Dickinson (US) LLP. Womble Bond Dickinson (US) LLP is a member of Womble Bond Dickinson (International) Limited, which consists of independent and autonomous law firms providing services in the US, the UK, and elsewhere around the world. Each Womble Bond Dickinson entity is a separate legal entity and is not responsible for the acts or omissions of, nor can bind or obligate, another Womble Bond Dickinson entity. Womble Bond Dickinson (International) Limited does not practice law. Please see www.womblebonddickinson.com/us/legal-notice for further details.

**From:** Jiselle McKee <jiselle.cash@csuglobal.edu>
**Sent:** Thursday, May 21, 2026 12:11 PM
**To:** Hawk, John <John.Hawk@wbd-us.com>
**Subject:** Re: McKee v. Wells Fargo – Arbitration Request

**Caution**: External (jiselle.cash@csuglobal.edu)

First-Time Sender    Details

Report This Email    FAQ

From: Jiselle McKee jiselle.cash@csuglobal.edu
Subject: Re: McKee v. Wells Fargo – Arbitration Request
Date: May 21, 2026 at 1:03:49 PM
To: John Hawk john.hawk@wbd-us.com

John,

Thank you for your message.

Regarding the response deadline, because the Amended Complaint includes new causes of action and materially changes the allegations, my understanding is that the applicable response period is the standard 21 days under Rule 12(a)(1)(A)(i). Under Rule 15(a)(3), a defendant must respond within the time remaining to respond to the original pleading or within 14 days after service of the amended pleading, whichever is later. Here, the later period is the full 21-day response window triggered by the amended pleading.

Based on the May 20 service date, this would make Wells Fargo's response due June 10, 2026. If Wells Fargo contends that the 14-day period applies despite the addition of new claims, please provide the authority supporting that position.

Thank you,
Jiselle McKee

Sent from my iPhone

> On May 21, 2026, at 12:18 PM, Hawk, John <John.Hawk@wbd-us.com> wrote:
>
> Ms. McKee,
>
>
> Thank you for the prompt response. Wells Fargo will likely prepare a Motion to Compel Arbitration. Please be aware of the following provision in the Deposit Account Agreement:
>
>
>> Arbitration is beneficial because it provides a legally binding decision in a more streamlined, cost-effective manner than a typical court case. But, the benefit of arbitration is diminished if either Wells Fargo or you refuse to submit to arbitration following a lawful demand. Thus, the party that does not agree to submit to

> arbitration after a lawful demand must pay all of the other party's costs and expenses for compelling arbitration.

The Amended Complaint was served on Wells Fargo on May 20, 2026. Under Rule 15(a)(3), Wells Fargo's response is due on June 3, 2026. Please let me know

From: Jiselle McKee jiselle.cash@csuglobal.edu
Subject: Request for Deposit Account Agreement Versions and Arbitration
Notice Records
Date: May 21, 2026 at 1:25:50 PM
To: John Hawk john.hawk@wbd-us.com

John,

I want to clarify one point regarding the arbitration clause. I have not reviewed the arbitration provision Wells Fargo is relying on, and I am not aware of which specific Deposit Account Agreement Wells Fargo believes governs the accounts involved in this dispute.

My original checking account was opened in 2009, and the funds I withdrew were from Ava's account, which was opened in 2014. In addition, Wells Fargo opened new accounts for me more recently, but I did not sign any agreements for those accounts, nor was I provided with updated terms. Because of this, I do not know which version of the Deposit Account Agreement Wells Fargo contends contains the arbitration clause that applies here.

To avoid any confusion, can you identify:

1. The specific Deposit Account Agreement and version Wells Fargo believes governs each account involved, and
2. The dates on which Wells Fargo believes I received and agreed to those terms.


Separately, Wells Fargo previously included a paragraph about arbitration in a CFPB response letter addressed to me, but that communication occurred before any litigation existed and was part of the regulatory complaint process. I want to confirm whether Wells Fargo is asserting that this CFPB letter constitutes the contractual "lawful demand" required to initiate arbitration under the Deposit Account Agreement. If so, please identify the section of the Agreement that authorizes satisfying the notice requirement through a CFPB complaint response rather than written notice served on the customer for the purpose of initiating arbitration.

Thank you,
Jiselle McKee

Sent from my iPhone

From: Jiselle McKee jiselle.cash@icloud.com
Subject: Request for Clarification of Representation
Date: May 21, 2026 at 2:37:03 PM
To: John Hawk john.hawk@wbd-us.com

John,

During our call, you stated that you represent Wells Fargo. At the same time, no attorney has entered an appearance in the case, and the docket reflects no counsel of record.

I need you to clarify your statement that you represent Wells Fargo and confirm your role in this matter—specifically whether you are acting in a pre-litigation capacity or whether you intend to enter an appearance.

This clarification is necessary so I can ensure all communications are directed appropriately.

Thank you,
Jiselle

Sent from my iPhone

 Outlook

---

**McKEE- RE: Request for Deposit Account Agreement Versions and Arbitration Notice Records**

---

From  Hawk, John <John.Hawk@wbd-us.com>

Date  Mon 5/25/2026 2:47 PM

To     Jiselle McKee <jiselle.cash@csuglobal.edu>

📎  1 attachment (531 KB)

DAA (Effective 11-04-2025) (4914-8887-2620.1).pdf;

Ms. McKee,

When you opened the account on July 30, 2014, you signed a Consumer Account Application and agreed as follows: "**I have received a copy of the applicable account agreement and the privacy policy (each may be amended from time to time) and agree to be bound by their terms**. I also agree to the terms of the dispute resolution program described in the foregoing agreements. **Under the dispute resolution program, our disputes will be decided before one or more neutral persons in an arbitration proceeding and not by a jury trial or a trial before a judge.**"

I previously sent a link to Wells Fargo's Deposit Account Agreement. I am attaching a PDF if that is easier.

Best,

John

**John Hawk**
Partner
Womble Bond Dickinson (US) LLP

d:  720-983-1345                    1601 19th Street
m: 843-864-7524                    Suite 1000
e:  John.Hawk@wbd-us.com          Denver, CO 80202

 **WOMBLE BOND DICKINSON**

womblebonddickinson.com
 

---

This email is sent for and on behalf of Womble Bond Dickinson (US) LLP. Womble Bond Dickinson (US) LLP is a member of Womble Bond Dickinson (International) Limited, which consists of independent and autonomous law firms providing services in the US, the UK, and elsewhere around the world. Each Womble Bond Dickinson entity is a separate legal entity and is not responsible for the acts or omissions of, nor can bind or obligate, another Womble Bond Dickinson entity. Womble Bond Dickinson (International) Limited does not practice law. Please see www.womblebonddickinson.com/us/legal-notice for further details.

From: Jiselle McKee jiselle.cash@csuglobal.edu
Subject: Re: McKEE- RE: Request for Deposit Account Agreement Versions and Arbitration Notice Records
Date: May 25, 2026 at 4:17:13 PM
To: John Hawk john.hawk@wbd-us.com

Mr. Hawk,

Thank you for your message. I have reviewed the information you provided regarding the 2014 Consumer Account Application. I want to clarify my position so the record is accurate.

The account associated with the 2014 agreement was closed by Wells Fargo, and the bank subsequently opened new accounts without obtaining my signature or providing updated agreements or disclosures. Because the original account was closed, the 2014 Deposit Account Agreement — including any arbitration provision — does not automatically carry forward unless Wells Fargo can demonstrate that the arbitration clause expressly survived account closure and applies to newly created accounts.

To date, I have not been provided with evidence that:

• the arbitration clause in the 2014 agreement contains a survival provision,
• the clause applies to accounts opened after the original account was closed, or
• I received or agreed to any updated agreement governing the later accounts.


For these reasons, my position remains that Wells Fargo has not established the existence of a valid and enforceable arbitration agreement applicable to the accounts and transactions at issue in this case.

Please let me know if you have documentation specifically addressing these points.

Regards,
Jiselle McKee

Sent from my iPhone

On May 25, 2026, at 2:47 PM, Hawk, John <John.Hawk@wbd-us.com> wrote:

When you opened the account on July 30, 2014, you signed a Consumer Account Application and agreed as follows: **"I have received a copy of the applicable account agreement and the privacy policy (each may be amended from time to time) and agree to be bound by their terms.** I also agree to the terms of the dispute resolution program described in the foregoing agreements. **Under the dispute resolution program, our disputes will be decided before one or more neutral persons in an arbitration proceeding and not by a jury trial or a trial before a judge."**

I previously sent a link to Wells Fargo's Deposit Account Agreement. I am attaching a PDF if that is easier.

From:    Jiselle McKee jiselle.cash@csuglobal.edu
Subject: Clarification Regarding 2014 Account Closure and Inapplicability of
         Arbitration Agreement
Date:    May 25, 2026 at 4:23:07 PM
To:      John Hawk john.hawk@wbd-us.com

John,

Thank you for sending the attachment. I want to clarify a few points for the record.

The document you attached is a 2025 version of the Deposit Account Agreement. The agreement you referenced in your email pertains to an account opened in 2014, which Wells Fargo later closed. Because that account was closed, the 2014 agreement — including any arbitration provision — does not automatically remain in effect unless Wells Fargo can show that the arbitration clause expressly survives account closure. I have not been provided with any documentation demonstrating that.

Additionally, the issues in this case extend far beyond the scope of any deposit account agreement. My causes of action include breach of contract, fraud, mishandling of my accounts, and other conduct that is not governed by the 2014 agreement and cannot be resolved solely through an arbitration clause tied to a closed account.

For these reasons, my position remains that Wells Fargo has not established a valid or enforceable arbitration agreement applicable to the accounts or the claims at issue. If Wells Fargo believes it has documentation addressing these specific points, please provide it.

Regards,
Jiselle McKee

Sent from my iPhone

# EXHIBIT C

## Phone Call Summary

Date: May 21, 2026

Submitted by: Jiselle McKee, Pro Se

**Description:**

This exhibit contains a written summary of a phone call that occurred on May 21, 2026. The summary documents the substance of the communication, including the parties involved, the topics discussed, and any representations or statements made that are relevant to this matter.

**Call Summary: Detective Young (May 19, 2026)**

Date of Call: May 19, 2026
Initial Missed Call: 1:58 PM
Returned Call: 2:19 PM
Start Time of Returned Call: 2:19 PM
Duration: Approximately 18 minutes
Caller: Detective Young, Laramie County Sheriff's Office
Subject: Status update regarding ATM deposit investigation

At approximately 1:58 PM on May 19, 2026, I received a missed call from Detective Young. I returned the call at 2:19 PM, and we spoke for approximately eighteen minutes.

During the call, Detective Young stated that he had reviewed both ATM videos multiple times and had also re-examined the emails and materials I previously provided. He confirmed that the video shows the actions I reported, including:
(1) depositing the cash (all $100 bills),
(2) difficulty with the final $500 (inserting it multiple times), and
(3) retaining $200.

Detective Young stated that he had communicated with several departments within Wells Fargo, including their subpoena department, legal department, ATM operations, and the executive office. He stated that these departments appear to operate in separate silos, are located in different places, and do not seem to coordinate or communicate effectively with one another.

He reported that the information he received from the bank was that they were unable to determine where the deposited funds went. I stated that cash deposited into a bank-owned ATM should be traceable, and Detective Young responded that he was "right there with me on that," indicating that he agreed with this point.

Detective Young requested the ledger-change records, specifically the records reflecting the change of the transaction from teller cashed check to a cash withdrawal at the branch. He asked that I send him the ledger-change screenshots again, because I had originally sent them to the deputy's phone. He also requested the most recent letters from Wells Fargo sent after I filed the lawsuit. I sent the materials via email immediately after the call and he confirmed receipt.

Detective Young further stated that he intended to attempt one additional method to locate the missing information, explaining that the system may not have fully updated at the time of his earlier check. He indicated that he wanted to be thorough before finalizing his report.

He also stated that because Wells Fargo has not provided the ATM records requested under the search warrant, there is no additional investigative action he can take at this time. He noted that Wells Fargo has not fully complied with the search warrant.

Detective Young explained that his report will list the case as "inactive," but clarified that "inactive" does not mean "closed." He stated that if new information becomes available from the bank or any other source, he can reopen the matter and continue the investigation.

Date: 5/21/2026
Start Time: 11:22 AM
Duration: 16 minutes
Type: Incoming call from Attorney John Hawk, Partner at Womble Bond Dickinson (US) LLP, calling from his direct number (720-938-1345)

Summary:

Attorney John Hawk identified himself as a partner with Womble Bond Dickinson in Denver and stated that he represents Wells Fargo. After identifying himself, he expressed sympathies for the incident, and I responded "okay." He then immediately stated that my account agreement contains an arbitration clause and asked whether I consent to arbitration.

He pressed for an immediate response, stating that "the deadline was due." I informed him that I had filed an amended complaint. He then asserted that Wells Fargo had 14 days from the filing date to respond. I corrected him and stated that the correct period is 21 days, because I had changed the causes of action, which triggers a new 21-day response window under the Federal Rules of Civil Procedure.

I also stated that Wells Fargo breached the contract, and therefore any arbitration agreement would not be enforceable.

At this point, his tone shifted, and he commented that I had "filed 360 pages," in a manner suggesting the volume was excessive. I understood this as discouraging additional filings. He referenced an "agreement," but did not specify which one; I asked him what agreement he was referring to. I explained that Wells Fargo had closed my accounts and that I had not accepted or returned any new agreements.

When he stated that he represents Wells Fargo, I informed him that no attorney has entered the lawsuit and that no appearance has been filed on the docket. He did not dispute this and did not claim that an appearance had been filed.

Attorney Hawk stated he was unaware of the 2022–2023 Wells Fargo mortgage-data insider breach. He then suggested that spoofed calls like the one I received are "usually caused by a compromised laptop or cell phone" and asked whether I had checked my devices. I responded that I did not believe my laptop or phone were the source. I referenced the initial Sheriff's report, which documented that the caller had specific knowledge consistent with information contained in my mortgage application, including my Social Security number.

After the call, he sent two emails, and I responded with four messages. The call remained limited to arbitration-related communication, and no formal appearance was made.

# EXHIBIT D

## Detective Emails

:

Submitted by: Jiselle McKee, Pro Se

**Description:**

This exhibit contains email communications from and/or regarding the detective assigned to this matter.

 **Outlook**

---

**RE: Clarification Regarding Fraud Department Statement**

---

From Michael Young <Michael.Young@laramiecountywy.gov>

Date Wed 5/6/2026 4:04 PM

To    Jiselle Cash <jiselle.cash@csuglobal.edu>

Thanks for the info. That's odd that they said you haven't provided a copy of the search warrant, since you wouldn't have a copy of it. Their legal (Summons and Subpoena Department) should have a copy of the warrant itself. That being said, I haven't heard from them as of yet. I will reach out to them again next week and see what the hangup is.

Michael
Young, Detective
Laramie County Sheriff's Office
Criminal Investigations Division
1910 Pioneer Ave.
Cheyenne, WY 82001
Office: 307-633-4737
Work Cell: 307-640-9012
Email: Michael.Young@laramiecountywy.gov
-----Original Message-----
From: Jiselle Cash <jiselle.cash@csuglobal.edu>
Sent: Wednesday, May 6, 2026 3:37 PM
To: Michael Young <Michael.Young@laramiecountywy.gov>
Subject: Clarification Regarding Fraud Department Statement

Attention: This email message is from an external(non-County) email address. Please exercise caution and/or verify authenticity before opening the email/attachments/links from an email you aren't expecting.

Detective Young,

I wanted to bring something to your attention in case you have not yet seen the most recent written determination sent by Amanda from Wells Fargo.

In her letter, she stated that I "had not provided the fraud department with a copy of the search warrant." I want to be clear that this is not something I am capable of providing, nor is it my obligation. I do not have a copy of the warrant, and as you know, service of a judge-signed warrant is a responsibility of law enforcement, not the victim.

I also wanted to let you know that I filed pro se today in U.S. District Court. As the case moves forward, I will be obtaining records through the formal process, and the issues surrounding the warrant and Wells Fargo's statements will be addressed as part of the record.

Please let me know if you need anything from me at this stage.

Thank you,
Jiselle McKee

Sent from my iPhone

 Outlook

**WF wants copy of check I deposited on 11/26 and a copy of ATM receipt faxed to them**

From Jiselle Cash <jiselle.cash@csuglobal.edu>

Date Sun 5/17/2026 8:52 PM

To    Detective Michael Young <Michael.Young@laramiecountywy.gov>

Detective Young,

I wanted to provide an update regarding the April 1 fraud claim. I recently discovered that Wells Fargo Fraud Dept mailed the denial letters for that claim to my old P.O. Box, even though my address with them had been updated a long time ago. Because of that, I did not receive those letters until now.

In those letters, Wells Fargo asked me to provide a copy of the check I supposedly deposited, along with the deposit receipt, so they could "help locate the deposit." They even included a fax number for me to send those documents to. This is incorrect because the deposit in question was cash, not a check, and the ATM did not provide a receipt.

After those letters, Wells Fargo continued sending additional communications with conflicting information. One of the more recent letters postmarked 5/12 to my correct residential address stated they would not charge me fees or pursue anything against me because my account was in "good standing." That statement does not address the missing deposit and implies I AM the problem.

They also stated they would not be responding further because they had already addressed everything, including the search warrant. As far as I understand, the search warrant is still outstanding and has not been fully complied with, since only the video was provided and not the additional records you requested.

I wanted to make sure you had the correct details, since the address issue and the inconsistent letters may be relevant to your review. Please let me know if you need copies of any of the letters.

Thank you,
Jiselle McKee

Sent from my iPhone

**From:** Michael Young <Michael.Young@laramiecountywy.gov>
**Date:** May 18, 2026 at 8:14:44 AM MDT
**To:** Jiselle Cash <jiselle.cash@csuglobal.edu>
**Subject: RE: WF wants copy of check I deposited on 11/26 and a copy of ATM receipt faxed to them**

Good morning,

I called them and asked for an update on my search warrant. There was nothing new as of yet pertaining to the account where the funds went. The only information I received was the video and the documents showing that the money was withdrawn. I don't know if this helps you or not, but they put the case name as State of Wyoming vs. Ava Bond, not your name. The bank records have Ava Bond, a minor by Jiselle Y Cash, and your PO Box.

I will write up what information I have and get that into the system, and I hope that Wells Fargo finds out more information. I will reach out to our analyst and see if they can find anything out. Unfortunately, that may take some time. I wish I had better news for you.

Michael
Young, Detective
Laramie County Sheriff's Office
Criminal Investigations Division
1910 Pioneer Ave.
Cheyenne, WY 82001
Office: 307-633-4737
Work Cell: 307-640-9012
Email: Michael.Young@laramiecountywy.gov
-----Original Message-----
From: Jiselle Cash <jiselle.cash@csuglobal.edu>
Sent: Sunday, May 17, 2026 8:53 PM
To: Michael Young <Michael.Young@laramiecountywy.gov>
Subject: WF wants copy of check I deposited on 11/26 and a copy of ATM receipt faxed to them

Attention: This email message is from an external(non-County) email address. Please exercise caution and/or verify authenticity before opening the email/attachments/links from an email you aren't expecting.

Detective Young,

I wanted to provide an update regarding the April 1 fraud claim. I recently discovered that Wells Fargo Fraud Dept mailed the denial letters for that claim to my old P.O. Box, even though my address with them had been updated a long time ago. Because of that, I did not receive those letters until now.

In those letters, Wells Fargo asked me to provide a copy of the check I supposedly deposited, along with the deposit receipt, so they could "help locate the deposit." They even included a fax number for me to send those documents to. This is incorrect because the deposit in question was cash, not a check, and the ATM did not provide a receipt.

After those letters, Wells Fargo continued sending additional communications with conflicting information. One of the more recent letters postmarked 5/12 to my correct residential address stated they would not charge me fees or pursue anything against me because my account was in "good standing." That statement does not address the missing deposit and implies I AM the problem.

They also stated they would not be responding further because they had already addressed everything, including the search warrant. As far as I understand, the search warrant is still outstanding and has not been fully complied with, since only the video was provided and not the additional records you requested.

I wanted to make sure you had the correct details, since the address issue and the inconsistent letters may be relevant to your review. Please let me know if you need copies of any of the letters.

Thank you,
Jiselle McKee

Sent from my iPhone

 **Outlook**

---

## Fwd: Request for Notification When Report Is Available

---

From  Jiselle McKee <jiselle.cash@icloud.com>

Date  Thu 5/28/2026 8:35 AM

To    Jiselle McKee <jiselle.cash@csuglobal.edu>

Sent from my iPhone

Begin forwarded message:

> **From:** Michael Young <Michael.Young@laramiecountywy.gov>
> **Date:** May 26, 2026 at 7:55:37 AM MDT
> **To:** Jiselle McKee <jiselle.cash@icloud.com>
> **Subject: RE: Request for Notification When Report Is Available**
>
> Good morning Jiselle,
> I have my report turned in. Once it has been approved and merged into the system, I will let you know so you can make an official request.
>
> Michael
> Young, Detective
> Laramie County Sheriff's Office
> Criminal Investigations Division
> 1910 Pioneer Ave.
> Cheyenne, WY 82001
> Office: 307-633-4737
> Work Cell: 307-640-9012
> Email: Michael.Young@laramiecountywy.gov
> -----Original Message-----
> From: Jiselle McKee <jiselle.cash@icloud.com>
> Sent: Friday, May 22, 2026 8:10 PM
> To: Michael Young <Michael.Young@laramiecountywy.gov>
> Subject: Request for Notification When Report Is Available
>
> Attention: This email message is from an external(non-County) email address. Please exercise caution and/or verify authenticity before opening the email/attachments/links from an email you aren't expecting.
>
> Good evening Detective,

I hope you are doing well. I wanted to check in and ask if you could please let me know when your report for my case has been approved and entered into the records system so that I can submit a document request for a copy. I understand it may take some time to move through the normal process, and I appreciate you letting me know when it becomes available.

Thank you again for your time and for the work you've put into this case.

Respectfully,
Jiselle

Sent from my iPhone

# EXHIBIT E

---

## Unsigned Account Agreements

:

Submitted by: Jiselle McKee, Pro Se

**Description:**

This exhibit contains unsigned account agreements mailed by Wells Fargo. Submitted to demonstrate deficiency in Well's Fargo attempt to establish binding account terms. Enforceability of any contractual provisions-including arbitration clauses-is disputed.

# EXHIBIT E



Wells Fargo Customer Service
P.O. Box 5141
Sioux Falls, SD 57117-5141

November 26, 2025

XNAWFLCUYN 000027



AVA BOND
A MINOR BY JISELLE Y CASH
7052 RILLEY RD
CHEYENNE, WY 82009-7934

## Action Needed: Important information to keep your account secure

Dear AVA BOND,

We recently received a report that your account information may have been lost or stolen.  To help protect your accounts, we've closed your account ending in 0543 and moved any available funds into a new WELLS FARGO WAY2SAVE SAVINGS account number ending in 6510. If you did not request this change, please call us immediately at the phone number below.

### What you need to know
To assist with the transition, your old account will be linked to your new account for a period of time. As we review and monitor for unusual activity, some account transactions may be held for review, while others may still post to your account. We'll attempt to identify and address unauthorized transactions, but your actions are also important to keep your account secure and prevent unauthorized use.

### What you need to do

- **Review and return your application**

  Review your application to confirm all information is correct.  If  everything is correct, sign and date all required areas (there are multiple places for you to sign).  Return the application to any Wells Fargo branch or mail it to the address below.
    o   Wells Fargo Bank NA, PO Box 9165, Minneapolis MN 55480-9165

  If any information needs to be updated, please don't make any changes directly on the form, call us at the number below or visit a branch. Just search "branch" on the Wells Fargo Mobile ® app* or go to wellsfargo.com/locator to find your nearest branch.

- **Update your online credentials**
  If you're enrolled in Wells Fargo Online® banking, change your username and password. Just search "username" and "password" online or in the Wells Fargo Mobile® app.*

CIV_CSV2028_PR v1.01
202266942302313
2d3ccf7d-07db-4ebf-8669-6d6334727a84

- **Update recurring payments**

  Provide your new account number to anyone you make recurring payments to or who makes deposits directly into your account. These can include payroll direct deposits, phone company payments, loan payments, or insurance payments.

  To provide your routing number, search "routing number" on the mobile app.* On Wells Fargo Online ®, select your account and then "routing numbers."

- **Enroll in Bill Pay**

  If you use Bill Pay, enroll your new account in the service on the Wells Fargo Mobile ® App* or online by following the instructions. Some new accounts may already be enrolled.

- **Manage your checks**

  Do not write any checks from your old account and destroy any blank checks you may still have. If you use checks, you need to order new ones which should arrive within 10 business days.

- **Monitor your account**

  It's important to closely monitor your account statements and online activity. Please contact us immediately if you notice any transactions that you don't recognize.

**Need help?**

Visit Help & Support on the Wells Fargo Mobile ® app,* go to wellsfargo.com/help, or call us anytime at 1-800-TO-WELLS (1-800-869-3557).

Thank you for banking with Wells Fargo.

Enclosure

* Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.

LOSTSTOLEN-DOM-HALF 2533102150015592d3ccf7d-07db-4





Wells Fargo Customer Service
P.O. Box 5141
Sioux Falls, SD 57117-5141

November 26, 2025

XNAWFLCUYN 000159



JISELLE Y MCKEE
7052 RILLEY RD
CHEYENNE, WY 82009-7934

## Action Needed: Important information to keep your account secure

Dear JISELLE Y MCKEE,

We recently received a report that your account information may have been lost or stolen. To help protect your accounts, we've closed your account ending in 8197 and moved any available funds into a new WELLS FARGO EVERYDAY CHECKING account number ending in 6488. If you did not request this change, please call us immediately at the phone number below.

**What you need to know**
To assist with the transition, your old account will be linked to your new account for a period of time. As we review and monitor for unusual activity, some account transactions may be held for review, while others may still post to your account. We'll attempt to identify and address unauthorized transactions, but your actions are also important to keep your account secure and prevent unauthorized use.

**What you need to do**

- **Review and return your application**

  Review your application to confirm all information is correct. If everything is correct, sign and date all required areas (there are multiple places for you to sign). Return the application to any Wells Fargo branch or mail it to the address below. Retain the customer copy for your records.
  o   Wells Fargo Bank NA, PO Box 9165, Minneapolis MN 55480-9165

  If any information needs to be updated, please don't make any changes directly on the form, call us at the number below or visit a branch. Just search "branch" on the Wells Fargo Mobile ® app* or go to wellsfargo.com/locator to find your nearest branch.

- **Update your online credentials**
  If you're enrolled in Wells Fargo Online® banking, change your username and password. Just search "username" and "password" online or in the Wells Fargo Mobile® app.*

CIV_CSV2028_PR v1.01
202266942302313
1f87a106-7de3-4b19-bcef-1d286e70431a

- **Update recurring payments**

  Provide your new account number to anyone you make recurring payments to or who makes deposits directly into your account. These can include payroll direct deposits, phone company payments, loan payments, or insurance payments.

  To provide your routing number, search "routing number" on the mobile app.* On Wells Fargo Online ®, select your account and then "routing numbers."

- **Enroll in Bill Pay**

  If you use Bill Pay, enroll your new account in the service on the Wells Fargo Mobile ® App* or online by following the instructions. Some new accounts may already be enrolled.

- **Manage your checks**

  Do not write any checks from your old account and destroy any blank checks you may still have. If you use checks, you need to order new ones which should arrive within 10 business days.

- **Monitor your account**

  It's important to closely monitor your account statements and online activity. Please contact us immediately if you notice any transactions that you don't recognize.

**Need help?**

Visit Help & Support on the Wells Fargo Mobile ® app,* go to wellsfargo.com/help, or call us anytime at 1-800-TO-WELLS (1-800-869-3557).

Thank you for banking with Wells Fargo.

Enclosure

* Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.

LOSTSTOLEN-DOM-HALF 25331021500169211f87a106-7de3-4



# Consumer Account Application

**WELLS FARGO**

| Bank Name | Bank Use Only |
|---|---|
| Wells Fargo Bank | |
| **Account(s) I want to Open** | Phone Bank/AU 2839  COID 114 |
| 8452206488 DDARC | 11/26/2025  1f87a106-7de3-4b19-bcef-1d286e70431a |
| Purpose of Account | Disclosure Delivery method |

To help the government fight the funding of terrorism and money laundering activities, U.S. Federal law requires financial institutions to obtain, verify, and record information that identifies each person (individuals and businesses) who opens an account. What this means for you: When you open an account, we will ask for your name, address, date of birth and other information that will allow us to identify you. We may also ask to see your driver's license or other identifying documents.

## Customer 1 Information    Sole Owner

| | | |
|---|---|---|
| Full Name | | |
| JISELLE Y MCKEE | | |
| Street Address | How long at this address | |
| 7052 RILLEY RD | YR          MO | |
| Directional Address (Document directional address for customers who do not have physical residence, business or alternate street address.) | | |
| City | State | Zip Code          Cntry |
| CHEYENNE | WY | 82009-7934 |
| Taxpayer Identification Number (TIN) | | Home Phone |
| Previous Street Address | | How long at this address |
| | | YR          MO |
| City | State | Zip Code          Cntry |
| Current Employer | | Business Telephone Number |
| Primary ID | Description | Date of Birth |
| State / Country | Issue Date | Exp. Date |
| Customer Number (ECN) | | |

## Customer 2 Information

| | | |
|---|---|---|
| Full Name | | |
| Street Address | How long at this address | |
| | YR          MO | |
| Directional Address (Document directional address for customers who do not have physical residence, business or alternate street address.) | | |
| City | State | Zip Code          Cntry |
| Taxpayer Identification Number (TIN) | | Home Phone |
| Previous Street Address | | How long at this address |
| | | YR          MO |
| City | State | Zip Code          Cntry |
| Current Employer | | Business Telephone Number |
| Primary ID | Description | Date of Birth |
| State / Country | Issue Date | Exp. Date |
| Customer Number (ECN) | | |

## Request for Taxpayer Identification Number and Certification (Substitute Form W-9)

Certification: Under penalties of perjury, I certify that:
1) The number shown on this form is my correct Taxpayer Identification Number, and
2) UNLESS I HAVE CHECKED ONE OF THE BOXES BELOW, I am not subject to backup withholding either because I have not been notified by the Internal Revenue Service (IRS) that I am subject to backup withholding as a result of a failure to report all interest or dividends, or the IRS has notified me that I am no longer subject to backup withholding (does not apply to real estate transactions, mortgage interest paid, the acquisition or abandonment of secured property, contributions to an Individual Retirement Arrangement (IRA), and payments other than interest and dividends), and
3) I am a U.S. citizen or other U.S. person and
4) The FATCA code(s) entered on this form (if any) indicating that I am exempt from FATCA reporting is correct. (Does not apply to U.S. based accounts)
The Internal Revenue Service does not require your consent to any provision of this document other than the certifications required to avoid backup withholding.

| ☐ I am subject to backup withholding | ☐ I am exempt from backup withholding | TIN Certification Signature<br>X | Date |
|---|---|---|---|

## Joint Account Right of Survivorship (Alabama, Tennessee and Texas Only)

The persons signing this section hereby agree with each other and the bank that this account is a joint account with right of survivorship, and that on the death of one party to a joint account, all sums in the account on the date of death vest in and belong to the surviving party as his or her separate property and estate. Each person signing this section who is married to a person who is not also signing this section represents and warrants that no funds now or hereafter deposited to the account, nor any interest earned on such funds, are subject to the management, control or disposition (jointly or otherwise) of such person's spouse.

| Customer 1 Signature | Customer 2 Signature |
|---|---|
| X | X |

## Signatures

Everything I have stated in this application is correct. You are authorized to make any inquiries that you consider appropriate to determine if you should open or maintain the account. This may include ordering a credit report or other report (i.e. information from any motor vehicle department or other state agency) on me. I have received a copy of the applicable account agreement and the privacy policy (as each may be amended from time to time) and agree to be bound by their terms. **I also agree to the terms of the dispute resolution program described in the foregoing agreements. Under the dispute resolution program, our disputes will be decided before one or more neutral persons in an arbitration proceeding and not by a jury trial or a trial before a judge.**

| For account number(s)          8452206488 | | Types(s)<br>DDARC | TIN |
|---|---|---|---|
| Customer 1 Authorized Signature<br>X | Date | JISELLE Y MCKEE | |
| Customer 2 Authorized Signature<br>X | Date | | |

LOSTSTOLEN-DOM-HALF  25331021500169118871a106-7de3-4

XNAWFLCUYN 000159003

LOSTSTOLEN-DOM-HALF 2533102150016911f87a106-7de3-4

# Consumer Account Application



WELLS FARGO

| Bank Name | Bank Use Only |
|---|---|
| Wells Fargo Bank | |
| **Account(s) I want to Open** | Phone Bank/AU 2839  COID 114 |
| 8452206488 DDARC | 11/26/2025  1f87a106-7de3-4b19-bcef-1d286e70431a |
| Purpose of Account | Disclosure Delivery method |

To help the government fight the funding of terrorism and money laundering activities, U.S. Federal law requires financial institutions to obtain, verify, and record information that identifies each person (individuals and businesses) who opens an account. What this means for you: When you open an account, we will ask for your name, address, date of birth and other information that will allow us to identify you. We may also ask to see your driver's license or other identifying documents.

## Customer 1 Information    Sole Owner | Customer 2 Information

| Full Name | | | Full Name | | |
|---|---|---|---|---|---|
| JISELLE Y MCKEE | | | | | |
| Street Address | How long at this address | | Street Address | How long at this address | |
| 7052 RILLEY RD | YR | MO | | YR | MO |
| Directional Address (Document directional address for customers who do not have physical residence, business or alternate street address.) | | | Directional Address (Document directional address for customers who do not have physical residence, business or alternate street address.) | | |
| City | State | Zip Code  Cntry | City | State | Zip Code  Cntry |
| CHEYENNE | WY | 82009-7934 | | | |
| Taxpayer Identification Number (TIN) | | Home Phone | Taxpayer Identification Number (TIN) | | Home Phone |
| 569977327 | | | | | |
| Previous Street Address | | How long at this address | Previous Street Address | | How long at this address |
| | | YR     MO | | | YR     MO |
| City | State | Zip Code  Cntry | City | State | Zip Code  Cntry |
| Current Employer | | Business Telephone Number | Current Employer | | Business Telephone Number |
| Primary ID | Description | Date of Birth | Primary ID | Description | Date of Birth |
| | | 11/01/1979 | | | |
| State / Country | Issue Date | Exp. Date | State / Country | Issue Date | Exp. Date |
| Customer Number (ECN) | | | Customer Number (ECN) | | |

## Request for Taxpayer Identification Number and Certification (Substitute Form W-9)

Certification: Under penalties of perjury, I certify that:

1)  The number shown on this form is my correct Taxpayer Identification Number, and
2)  UNLESS I HAVE CHECKED ONE OF THE BOXES BELOW, I am not subject to backup withholding either because I have not been notified by the Internal Revenue Service (IRS) that I am subject to backup withholding as a result of a failure to report all interest or dividends, or the IRS has notified me that I am no longer subject to backup withholding (does not apply to real estate transactions, mortgage interest paid, the acquisition or abandonment of secured property, contributions to an Individual Retirement Arrangement (IRA), and payments other than interest and dividends), and
3)  I am a U.S. citizen or other U.S. person and
4)  The FATCA code(s) entered on this form (if any) indicating that I am exempt from FATCA reporting is correct. (Does not apply to U.S. based accounts)
The Internal Revenue Service does not require your consent to any provision of this document other than the certifications required to avoid backup withholding.

| ☐ I am subject to backup withholding | ☐ I am exempt from backup withholding | TIN Certification Signature X | Date |
|---|---|---|---|

## Joint Account Right of Survivorship (Alabama, Tennessee and Texas Only)

The persons signing this section hereby agree with each other and the bank that this account is a joint account with right of survivorship, and that on the death of one party to a joint account, all sums in the account on the date of death vest in and belong to the surviving party as his or her separate property and estate. Each person signing this section who is married to a person who is not also signing this section represents and warrants that no funds now or hereafter deposited to the account, nor any interest earned on such funds, are subject to the management, control or disposition (jointly or otherwise) of such person's spouse.

| Customer 1 Signature | Customer 2 Signature |
|---|---|
| X | X |

## Signatures

Everything I have stated in this application is correct. You are authorized to make any inquiries that you consider appropriate to determine if you should open or maintain the account. This may include ordering a credit report or other report (i.e. information from any motor vehicle department or other state agency) on me. I have received a copy of the applicable account agreement and the privacy policy (as each may be amended from time to time) and agree to be bound by their terms. **I also agree to the terms of the dispute resolution program described in the foregoing agreements. Under the dispute resolution program, our disputes will be decided before one or more neutral persons in an arbitration proceeding and not by a jury trial or a trial before a judge.**

| For account number(s)        8452206488 | Types(s)  DDARC | TIN  569977327 |
|---|---|---|
| Customer 1 Authorized Signature  X | Date | JISELLE Y MCKEE |
| Customer 2 Authorized Signature  X | Date | |

LOSTSTOLEN-DOM-HALF  25331021500169 11f87a106-7de3-4

XNAWFLCUYN 000159005

LOSTSTOLEN-DOM-HALF 253310215001691187a106-7de3-4

# Consumer Account Application

**WELLS FARGO**

| Bank Name | Bank Use Only |
|---|---|
| Wells Fargo Bank | Phone Bank/AU 2839  COID 810 |
| **Account(s) I want to Open** | 11/26/2025  2d3ccf7d-07db-4ebf-8669-6d6334727a84 |
| 7265396510 DDAAM | |
| Purpose of Account | Disclosure Delivery method |

To help the government fight the funding of terrorism and money laundering activities, U.S. Federal law requires financial institutions to obtain, verify, and record information that identifies each person (individuals and businesses) who opens an account. What this means for you: When you open an account, we will ask for your name, address, date of birth and other information that will allow us to identify you. We may also ask to see your driver's license or other identifying documents.

| **Customer 1 Information**    Minor on a Minor by Account | | | **Customer 2 Information**    Signer (minor by account) | | |
|---|---|---|---|---|---|
| Full Name | | | Full Name | | |
| AVA BOND | | | JISELLE Y MCKEE | | |
| Street Address | | How long at this address | Street Address | | How long at this address |
| 7052 RILLEY RD | | YR     MO | 7052 RILLEY RD | | YR     MO |
| Directional Address (Document directional address for customers who do not have physical residence, business or alternate street address.) | | | Directional Address (Document directional address for customers who do not have physical residence, business or alternate street address.) | | |
| City | State | Zip Code     Cntry | City | State | Zip Code     Cntry |
| CHEYENNE | WY | 82009-7934 | CHEYENNE | WY | 82009-7934 |
| Taxpayer Identification Number (TIN) | | Home Phone | Taxpayer Identification Number (TIN) | | Home Phone |
| 202453793 | | | 569977327 | | |
| Previous Street Address | | How long at this address  YR     MO | Previous Street Address | | How long at this address  YR     MO |
| City | State | Zip Code     Cntry | City | State | Zip Code     Cntry |
| Current Employer | | Business Telephone Number | Current Employer | | Business Telephone Number |
| Primary ID | Description | Date of Birth  07/24/2013 | Primary ID | Description | Date of Birth  11/01/1979 |
| State / Country | Issue Date | Exp. Date | State / Country | Issue Date | Exp. Date |
| Customer Number (ECN) | | | Customer Number (ECN) | | |

## Request for Taxpayer Identification Number and Certification (Substitute Form W-9)

Certification: Under penalties of perjury, I certify that:

1) The number shown on this form is my correct Taxpayer Identification Number, and
2) UNLESS I HAVE CHECKED ONE OF THE BOXES BELOW, I am not subject to backup withholding either because I have not been notified by the Internal Revenue Service (IRS) that I am subject to backup withholding as a result of a failure to report all interest or dividends, or the IRS has notified me that I am no longer subject to backup withholding (does not apply to real estate transactions, mortgage interest paid, the acquisition or abandonment of secured property, contributions to an Individual Retirement Arrangement (IRA), and payments other than interest and dividends), and
3) I am a U.S. citizen or other U.S. person and
4) The FATCA code(s) entered on this form (if any) indicating that I am exempt from FATCA reporting is correct. (Does not apply to U.S. based accounts)

The Internal Revenue Service does not require your consent to any provision of this document other than the certifications required to avoid backup withholding.

| ☐ I am subject to backup withholding | ☐ I am exempt from backup withholding | TIN Certification Signature  X | Date |
|---|---|---|---|

## Joint Account Right of Survivorship (Alabama, Tennessee and Texas Only)

The persons signing this section hereby agree with each other and the bank that this account is a joint account with right of survivorship, and that on the death of one party to a joint account, all sums in the account on the date of death vest in and belong to the surviving party as his or her separate property and estate. Each person signing this section who is married to a person who is not also signing this section represents and warrants that no funds now or hereafter deposited to the account, nor any interest earned on such funds, are subject to the management, control or disposition (jointly or otherwise) of such person's spouse.

| Customer 1 Signature  X | Customer 2 Signature  X |
|---|---|

## Signatures

Everything I have stated in this application is correct. You are authorized to make any inquiries that you consider appropriate to determine if you should open or maintain the account. This may include ordering a credit report or other report (i.e. information from any motor vehicle department or other state agency) on me. I have received a copy of the applicable account agreement and the privacy policy (as each may be amended from time to time) and agree to be bound by their terms. **I also agree to the terms of the dispute resolution program described in the foregoing agreements. Under the dispute resolution program, our disputes will be decided before one or more neutral persons in an arbitration proceeding and not by a jury trial or a trial before a judge.**

| For account number(s)     7265396510 | | Types(s)  DDAAM | TIN  202453793 |
|---|---|---|---|
| Customer 1 Authorized Signature  X | Date | AVA BOND  JISELLE Y MCKEE | |
| Customer 2 Authorized Signature  X | Date | | |

DSG8921 (04.2015_PB ELM)

LOSTSTOLEN-DOM-HALF 253310215001559 2d3ccf7d-07db-4

XNAWFLCUYN 000027003

LOSTSTOLEN-DOM-HALF  25331021500155592d3ccf7d-07db-4



# EXHIBIT F

---

**Revised Damages Summary**:

Submitted by: Jiselle McKee, Pro Se

**Description: Standalone itemized damages breakdown including updated figures.**

---

# IN THE UNITED STATES DISTRICT COURT

## DISTRICT OF WYOMING

**JISELLE McKEE,**    *Plaintiff,*

v.

WELLS FARGO BANK, N.A.,    *Defendant.*

Case No.: 26-CV-146

---

## PLAINTIFF'S STATEMENT OF DAMAGES

Date: May 28, 2026

---

### PRELIMINARY STATEMENT

---

Plaintiff Jiselle McKee, appearing *pro se*, respectfully submits this Statement of Damages pursuant to applicable federal rules. This statement is organized in two parts. Section I presents Plaintiff's actual, documented monetary losses — items supported by records, receipts, or verified government confirmation — together with pre-judgment interest. Sections III through VI describe, without assigned valuation, the additional categories of harm Plaintiff has sustained as a result of Defendant's conduct. Plaintiff respectfully submits those additional determinations to the Court. All figures set forth herein are based on verified events and documented costs as of the date of this filing. Plaintiff reserves the right to supplement this statement as discovery proceeds.

### SECTION I — DOCUMENTED ECONOMIC LOSSES

---

Each item below reflects an actual, out-of-pocket or directly measurable loss supported by documentary evidence. No estimates or projections are included in this section.

**1. ATM Cash Deposit — Funds Not Credited to Account: $17,800.00**

Plaintiff tendered $17,800.00 in cash to Defendant's ATM. Defendant accepted the deposit but failed to credit the funds to Plaintiff's account. Defendant has not produced ATM error journal records, cassette reconciliation data, or sensor logs to account for the missing funds.

**2. Coerced Branch Withdrawal: $18,000.00**

Plaintiff made a cash withdrawal of $18,000.00 under circumstances Plaintiff alleges were coercive and directly connected to the fraud event at issue.

---

**Direct Financial Loss Subtotal:   $35,800.00**

**3. Lost Wyoming Contractor Income — Three Weeks (Same Client as Item 6): $3,600.00**

Plaintiff lost approximately three weeks of Wyoming contractor income from the same client whose full caregiving relationship was subsequently terminated, as described in Item 6 below. This loss reflects the initial payment disruption caused by Defendant's account-handling errors and is separate from and in addition to the ongoing monthly income loss set forth in Item 6.

**4. IRS-Confirmed Identity Misuse — Remediation Costs: $2,000.00**

The Internal Revenue Service confirmed misuse of Plaintiff's Social Security Number in connection with the events at issue. Plaintiff incurred $2,000.00 in documented administrative and remediation costs in response.

**5. Litigation Costs — Out-of-Pocket Only: $575.00**

- U.S. District Court filing fee: $405.00
- Document reproduction and copying costs: $170.00

**Total: $575.00**

**6. Total Loss of Long-Term Client Relationship — Contractor and DD Waiver Caregiving Income (Ongoing, No End Date): $4,500.00 per month**

Plaintiff alleges that Defendant's failure to credit the $17,800.00 ATM deposit set in motion a documented causal chain that resulted in the complete termination of Plaintiff's relationship with a long-term client who provided both Wyoming contractor income and DD Waiver caregiving income. The initial payment disruption from this client is set forth in Item 3. The full and ongoing loss of the entire client relationship — eliminating $4,500.00 per month in combined recurring income — is set forth here. This loss has no determined end date and continues to accrue as of the date of this filing. The causal chain is as follows:

1. **(a)** Defendant's failure to credit the deposited funds eliminated Plaintiff's available financial reserves.

2. **(b)** Plaintiff's DD Waiver caregiving work required reliable personal vehicle transportation. One client's extreme obesity placed significant recurring mechanical stress on Plaintiff's vehicle, accelerating wear on load-bearing systems.

3. **(c)** Without the deposited funds, Plaintiff was unable to afford necessary vehicle maintenance and repairs.

4. **(d)** Plaintiff's transportation reliability deteriorated, causing operational disruption in the caregiving relationship.

5. **(e)** The caregiving relationship terminated as a result. Plaintiff lost $4,500.00 per month in recurring income.

| | |
|---|---|
| **Monthly income lost:** | **$4,500.00** |
| Loss period: | 1MONTH ongoing as of the date of this filing |
| Gross documented loss: | **$54,000.00** |
| Conservative valuation used herein: | **$40,500.00** *(75% of gross documented loss)* |

This loss is ongoing. It continues to accrue at $4,500.00 per month with no end date determined. The total amount of this loss will increase for every month that the client

relationship remains terminated. Plaintiff reserves the right to update this figure at any stage of these proceedings as the loss continues to accrue.

---

**SECTION I TOTAL — DOCUMENTED ECONOMIC LOSSES:  $82,475.00**

---

**SECTION II — PRE-JUDGMENT INTEREST**

---

Plaintiff seeks pre-judgment interest on documented economic damages from the date of loss through the date of judgment pursuant to Wyo. Stat. § 1-16-102 and applicable federal law.

| | |
|---|---|
| **Principal — Documented Economic Losses (Section I):** | **$82,475.00** |
| Applicable Rate: | 7% per annum (Wyo. Stat. § 1-16-102) |
| Accrual Period: | 7 months |
| Monthly Accrual: | $481.10 |
| **Total Pre-Judgment Interest (7 Months):** | **$3,367.73** |
| **Total Documented Economic Damages with Interest:** | **$85,842.73** |

Interest continues to accrue at $481.10 per month through the date of judgment.

---

**SECTION II TOTAL — PRE-JUDGMENT INTEREST (7 MONTHS):  $3,367.73**

---

**SECTION III — EMOTIONAL DISTRESS**

---

Plaintiff has sustained significant emotional distress as a direct result of Defendant's conduct. The following categories of distress are presented for the Court's consideration.

Plaintiff does not assign a dollar value to these harms and respectfully submits their valuation to the Court's determination.

6. **(a)** Sleep disruption and stress-related insomnia, for which Plaintiff sought and received medical treatment and prescription intervention

7. **(b)** Acute panic and distress experienced during the ATM freeze event

8. **(c)** Distress arising from the coerced branch withdrawal

9. **(d)** Anxiety following IRS confirmation of identity misuse of Plaintiff's Social Security Number

10. **(e)** Confusion and ongoing distress caused by materially contradictory statements made by multiple Wells Fargo representatives

11. **(f)** Household and relationship strain attributable to the sustained financial disruption caused by Defendant's conduct

12. **(g)** Mental-health treatment received at LIV Health in direct response to the events at issue

13. **(h)** Ongoing stress related to the confirmed misuse of Plaintiff's personal information and the risk of further downstream harm

### Event A — February 26 (Witness Present)

A witness was present during a call in which a Wells Fargo representative raised their voice, refused to escalate the call, and applied pressure to dissuade Plaintiff from filing further complaints. The witness confirms Plaintiff stated "written communication only" and that the representative's conduct was intimidating in nature.

---

### Event B — March 2 (Witness Present)

Plaintiff had formally requested that Defendant limit communications to written form only. Defendant's representative telephoned Plaintiff in violation of that request. The representative used two different names during the call. A witness was present and confirms Plaintiff experienced visible and significant distress as a result.

*Plaintiff respectfully submits the valuation of emotional distress damages to the Court's determination.*

## SECTION IV — SPOLIATION AND LOSS OF RECORD ACCESS

Plaintiff alleges that Defendant failed to preserve, produce, or provide access to records material to this action, causing direct and independent harm to Plaintiff's ability to document and pursue her claims.

14. **(a)** Termination of Plaintiff's online banking access following account closure, eliminating Plaintiff's access to her own transaction history and account records

15. **(b)** Failure to produce ATM error journal data, cassette reconciliation records, and sensor data that would account for the missing $17,800.00

16. **(c)** Incorrect and deficient response to Plaintiff's formal privacy records request

17. **(d)** Fraud-claim denial notices mailed to an incorrect address, preventing timely review and appeal

18. **(e)** These failures collectively required Plaintiff to manually reconstruct her financial history and substantially increased her burden in pursuing this litigation

*Plaintiff respectfully submits the valuation of spoliation and record-access damages to the Court's determination.*

## SECTION V — BAD FAITH, RETALIATION, AND SYSTEMIC MISCLASSIFICATION

Plaintiff alleges that Defendant engaged in a pattern of bad-faith conduct, retaliation against protected consumer-complaint activity, and systemic misclassification of Plaintiff's financial and personal information throughout the claims process.

**Bad-Faith and Retaliatory Conduct**

19. **(a)** Written statements from three separate Wells Fargo representatives indicating that the volume of Plaintiff's complaints would slow Defendant's response — constituting explicit, documented retaliation against protected complaint activity

20. **(b)** The intimidation call of February 26 (witness present), described in Section III, Event A

21. **(c)** Deliberate violation of Plaintiff's written-communication-only request on March 2 (witness present), described in Section III, Event B

22. **(d)** Repeated mailing of correspondence to an incorrect address despite Defendant having Plaintiff's correct address on file

23. **(e)** Issuance of fraud-claim denial letters citing incorrect denial reasons inconsistent with the facts of Plaintiff's claim

24. **(f)** Failure to respond to law enforcement inquiries related to this matter

**Systemic Misclassification**

Defendant repeatedly misclassified Plaintiff's financial and personal information, including:

25. **(g)** Misclassification of Plaintiff as "unemployed" despite active Wyoming contractor income and caregiving income reflected in the account record

26. **(h)** Misclassification of Plaintiff's Wyoming contractor income

27. **(i)** Misclassification of Plaintiff's daughter's SSI survivor benefits as Plaintiff's personal income

28. **(j)** Misclassification of deposit transactions, account status, fraud-claim information, complaint-handling status, law-enforcement involvement, and address information

These misclassifications caused or contributed to delayed claim processing, wrongful denials, identity-remediation complications, and the necessity of federal litigation.

*Plaintiff respectfully submits the valuation of bad-faith, retaliation, and misclassification damages to the Court's determination.*

## SECTION VI — PRIVACY AND DATA-GOVERNANCE HARM

Plaintiff alleges the following privacy and data-governance harms arising from Defendant's failure to protect, disclose, or properly account for Plaintiff's personal information.

29. **(a)** Confirmed misuse of Plaintiff's Social Security Number, as verified by the Internal Revenue Service

30. **(b)** Defendant's failure to produce breach-exposure logs or access logs identifying how Plaintiff's personal information was accessed or transmitted in connection with the fraud event

31. **(c)** Use of Plaintiff's mortgage-related personal information in connection with the fraud event, which Defendant has not accounted for

32. **(d)** Ongoing risk of harm from the potential exposure of Plaintiff's mortgage-related personal data, the full extent of which remains subject to discovery

*Plaintiff respectfully submits the valuation of privacy and data-governance damages to the Court's determination.*

## SECTION VII — SUMMARY OF DAMAGES

| Item | Amount |
|---|---|
| Documented Economic Losses (Section I) | $82,475.00 |
| Pre-Judgment Interest — 7 Months @ 7% p.a. (Section II) | $3,367.73 |
| **TOTAL DOCUMENTED ECONOMIC DAMAGES** | **$85,842.73** |
| Emotional Distress (Section III) | *Submitted to Court's Determination* |
| Spoliation / Record-Access Harm (Section IV) | *Submitted to Court's Determination* |
| Bad Faith, Retaliation & Misclassification (Section V) | *Submitted to Court's Determination* |
| Privacy / Data-Governance Harm (Section VI) | *Submitted to Court's Determination* |
| Legal Fees | *Submitted to Court's Determination* |

*Plaintiff's documented economic damages are presented with specificity based on actual losses and verified costs. All additional categories of harm are described factually in the sections above. Plaintiff does not speculate as to their monetary value and respectfully defers those determinations to the Court. Pre-judgment interest accrues at $481.10 per month on documented economic losses pursuant to Wyo. Stat. § 1-16-102.*

## RESERVATION OF RIGHTS

Plaintiff expressly reserves the right to amend or supplement this Statement of Damages based on information obtained through discovery. Specifically, the income loss described in Section I, Item 6 — the termination of the long-term DD Waiver caregiving client relationship — continues to accrue at $4,500.00 per month beyond the date of this filing with no end date determined. Plaintiff will supplement the claimed amount for this item accordingly as the loss continues. Additionally, the privacy harm described in Section VI remains subject to discovery, and the full extent of that harm has not yet been determined. The documented figures set forth in Sections I and II represent Plaintiff's best current accounting based on information available as of May 28, 2026.

## CERTIFICATION

---

**Declaration Under Penalty of Perjury — 28 U.S.C. § 1746**

I, Jiselle McKee, declare under penalty of perjury pursuant to 28 U.S.C. § 1746 that the foregoing is true and correct to the best of my knowledge, information, and belief.

---

Respectfully submitted,

Date: May 28, 2026

---

Jiselle McKee, Plaintiff *Pro Se*

7052 Rilley Road, Cheyenne, WY 82009

307-214-0841

Jiselle.cash@csuglobal.edu

# EXHIBIT G

---

## Contradiction Matrix:

Submitted by: Jiselle McKee, Pro Se

**Description: New contradictions page and 2 corrections to previously submitted Contradiction Matrix.**

---

# Contradiction Matrix Updates

■ Attorney Representation Contradiction

• Representation Status — John Hawk stated he represented Wells Fargo, yet he had not entered a Notice of Appearance in the lawsuit, creating a conflict between claimed authority and actual court-record status.

---

■ Deposit Agreement Contradiction

• Deposit Agreement Year — John Hawk claimed you signed a 2014 deposit agreement but provided a copy of a 2025 deposit agreement, contradicting his own assertion about which contract governs.

---

■ Response Deadline Contradiction

• Response Deadline — John Hawk stated your amended complaint required a 14-day response period, but under Rule 15(a)(3), an amended complaint with new causes of action requires 21 days, contradicting his procedural claim.

# CONSOLIDATED CONTRADICTION MATRIX

United States District Court – District of Wyoming

*A structured summary of documented contradictions across Wells Fargo departments, regulatory responses, and law-enforcement communications.*

## I. Warrant and Law-Enforcement Contradictions

1. Wells Fargo representatives denied a warrant existed despite a judge-signed warrant being issued, served, and assigned internal reference 31797669.
2. WF claimed the warrant reference number was "not valid," contradicting detective confirmation.
3. WF told the CFPB "no warrant was submitted," despite confirmed service.
4. WF repeatedly referred to the warrant as a "subpoena."
5. WF claimed responses were "not related to law enforcement."
6. WF asked the detective whether the ATM was WF-owned despite its location at the Capitol Avenue branch.
7. WF asked whether Plaintiff received a receipt despite reporting ATM failed to print receipt.
8. WF asked whether the deposit occurred despite video of Plaintiff making it.
9. WF failed to comply with the warrant for months while claiming to be working on it.
10. WF requested more time to send ATM records but only sent letters claiming investigation, contradicting video evidence.
11. Brie wrote that WF representatives are not aware of search warrants/subpoenas yet one is required for evidence production.

## II. ATM Deposit Contradictions

1. WF called the deposit "alleged" despite ATM video confirming it.
2. WF claimed the deposit was "not traceable," contradicting ATM video.
3. WF claimed they "cannot verify" Plaintiff made the deposit despite possession of ATM video.
4. WF claimed reconciliation shows it was not there, contradicting ATM acceptance.
5. WF claimed the deposit must have gone into someone else's account, contradicting required ATM logs.
6. WF claimed "no logs exist," contradicting mandatory recordkeeping.
7. WF misidentified the $17,800 cash deposit as a check deposit.
8. WF again misidentified it as a check deposit and requested copies of checks.
9. WF referenced deposit dates that do not exist.

### III. ATM Interface / Nickname Contradictions

1. WF claimed the ATM nickname account "does not exist," despite displaying "Jiselle Premier Checking."
2. WF claimed they "cannot identify the receiving account," contradicting nickname display.
3. WF employee Brandon Jones confirmed the nickname existed, contradicting WF's current position.

### IV. Teller / Branch-Level Contradictions

1. Teller processed $18,000 withdrawal without fraud-screening indicators.
2. Teller reinforced the scammer script instead of interrupting fraud indicators.
3. Teller failed to offer safer alternatives such as a cashier's check.
4. Teller failed to assess duress while WF later claimed "no error."
5. Fraud department instructed Plaintiff to visit a branch on Thanksgiving when branches were closed.

### V. Fraud Department Contradictions

1. A fraud representative blamed Plaintiff, contradicting Regulation E representation.
2. A fraud representative minimized the loss by stating, "at least you put cash in ATM instead of handing it to scammer."
3. Fraud department claimed a completed investigation despite missing logs and search warrant unfulfilled.
4. Fraud department claimed "no error," contradicting video and ATM not printing a receipt.
5. Fraud department used check-deposit procedures for a cash-deposit claim.
6. System shows 4/1 closure despite Plaintiff's 4/2 fraud claim screenshot reflecting in progress.

### VI. Regulation E Claim Handling Contradictions

1. WF claimed no Regulation E claim existed despite opening and closing one within 24 hours.
2. WF claimed proper closure despite no investigation.
3. WF claimed Plaintiff cannot file another claim, contradicting Regulation E.
4. WF claimed Plaintiff cannot receive provisional credit, contradicting Regulation E.
5. WF denied the withdrawal claim because it was "in-branch," contradicting Regulation E authorization standard.
6. WF used check-deposit procedures for a cash-deposit claim.

## VII. Investigation Completeness Contradictions

1. WF claimed "all issues reviewed" despite missing logs and warrant records.
2. WF claimed "no bank error" despite missed deposit and altered ledger.
3. WF told the CFPB Plaintiff "never provided evidence," despite multiple attachments.
4. WF claimed they "could not locate" ATM records despite claiming the deposit was investigated.

## VIII. Ledger / Recordkeeping Contradictions

1. WF claimed ledger entries "cannot change," despite ledger changes for cashier's-check deposit withdrawal.
2. WF claimed "no logs exist," contradicting mandatory internal controls.

## IX. Privacy / Security Contradictions

1. Privacy Center claimed it cannot confirm a breach of information.
2. Privacy department claimed it "cannot access information," contradicting internal access logs.
3. IRS records show identity misuse, contradicting WF's claim of no identity-theft issue.

## X. Mortgage / Retaliation Contradictions

1. Mortgage department claimed it did not access Plaintiff's file despite promotional emails.

## XI. Income / Employment Misclassification Contradictions

1. WF classified Plaintiff as "unemployed and on benefits," contradicting weekly contractor deposits.
2. WF misclassified Plaintiff's income despite contractor status.

## XII. Internal Process / Escalation Contradictions

1. WF claimed escalation was only for withdrawal, not deposit-specific.
2. WF denied the deposit escalation existed despite Brandon creating it.
3. WF claimed escalation structure was correct despite contradicting separate escalations.
4. WF claimed separate escalation was unrelated to the deposit despite deposit being reported first.
5. WF opened OCC and ECMO cases while claiming "no new information existed."

## XIII. "We Already Addressed This" Contradictions

1. WF Vice President Steven refused to address staffing, procedure, litigation, or subpoena issues, then reversed after CFPB complaint.
2. Steven claimed more complaints "would slow the response," then said a team was working on it after CFPB retaliation complaint.
3. WF claimed the December 3 letter addressed all concerns despite addressing only a few.
4. WF claimed the April 10 letter addressed all concerns despite contradictory letters.
5. WF claimed "no new information" existed despite new evidence in multiple CFPB complaints.

## XIV. ATM Traceability Contradictions

1. WF claimed ATM deposits are "not traceable," contradicting standard traceability.
2. WF claimed "no trace of your digital card," contradicting ATM system record display.
3. WF claimed it could not locate logs despite claiming it reviewed the deposit.
4. WF claimed it needed the receiving account number to locate the deposit.
5. WF claimed it cannot identify the receiving account despite nickname display.

## XV. Deadline / Timeline Contradictions

1. WF claimed "no deadlines were missed" despite missed Warren and CFPB deadlines.
2. This issue remains open and pending completion.

## XVI. Mortgage-System Privacy and Data-Handling Contradictions

1. WF's May 8, 2026 mortgage-data letter reviewed records "through August 2023" and found "no mortgage" and "no breach exposure," ignoring Plaintiff's system presence 2018–2022.
2. Plaintiff received mortgage marketing emails and texts in 2022, proving data presence during the 2022 insider-breach period.
3. WF responded to a different question, avoiding system-presence and breach-exposure issues.
4. WF substituted marketing data for breach-exposure data, omitting internal access logs.
5. WF notified mortgage customers but not mortgage applicants or marketing-system individuals, despite identical data fields being exposed.
6. Plaintiff's data was present during the breach period, yet she received no notification.

# EXHIBIT H

## New Timeline Entries

Submitted by: Jiselle McKee, Pro Se

**Description:** Timeline entries from 5/18/2026-5/28/2026

TIMELINE ENTRIES — NEW EVENTS

---

5/18/2026 — Amended Complaint Filed

Event: Amended complaint submitted
Summary: I filed an amended complaint on 5/18/2026 to include updated information, new evidence, and law-enforcement confirmations regarding the ATM deposit, missing funds, and Wells Fargo's failure to provide required documentation.

---

5/19/2026 — Detective Young Call (18 minutes)

Date: 5/19/2026
Start Time: 2:39 PM
Duration: 18 minutes
Type: Incoming call from Detective Michael Young

Summary:
Detective Young called at 2:39 PM and we spoke for approximately eighteen minutes. He told me he had watched both ATM surveillance videos multiple times and reviewed the emails and evidence I previously sent him. He confirmed that he can clearly see everything I reported, including:

• Me depositing the cash
• The difficulty with the final $500
• Me keeping the $200

He stated that what he sees on the video matches exactly what I have been saying from the beginning.

He explained that he had spoken with several departments at Wells Fargo, including their legal department. He said the bank told him they cannot find where the money went. I told him that cash deposited into a bank-owned ATM should be traceable, and he agreed.

Detective Young requested the ledger-change records, specifically the changes where the transaction was altered from a cashier's check to a cash withdrawal inside the branch. He asked me directly to send him the ledger-change screenshots and documents, which I sent immediately after the call.

He said he would try one additional method to locate missing information because the last time he checked, the system may not have fully updated yet. He emphasized he wanted to be thorough before making any final notation.

He clarified that his report will list the case as inactive, but inactive does not mean closed. If new information comes in from the bank or any other source, he can immediately resume work on the case. He made it clear he is not closing the door and will continue if new evidence surfaces.

---

5/21/2026 — Call With Attorney John Hawk (16 minutes)

Date: 5/21/2026
Start Time: 11:22 AM
Duration: 16 minutes
Type: Incoming call from attorney John Hawk, Partner at Womble Bond Dickinson (US) LLP

Contact Information:
John Hawk, Partner
Womble Bond Dickinson (US) LLP
Direct: 720-983-1345
Mobile: 843-864-7524
Email: John.Hawk@wbd-us.com
1601 19th Street, Suite 1000, Denver, CO 80202

Summary:
Attorney John Hawk contacted me for verbal consent for arbitration. He stated he represented Wells Fargo and I stated nobody had entered the lawsuit. He sent me two emails, and I sent four in response.No formal representation or legal appearance was made on behalf of Wells Fargo. He pressured me into giving an answer stating that a response was due and I corrected the

timeframe for WF response. He had several tone changes during the call and commented that I filed 360 pages. He also asked if CSU in my email stood for Colorado State University.

5/26/2026

More email exchanges with attorney John Hawk regarding arbitration and I again refused to consent to arbitration.

5/28/2026

I submitted a document request at Laramie County Sheriff's office for Detective Young's report when it becomes available.

Exhibit I



**WELLS FARGO**

**ATM Non-Fraud Claims**
P.O. Box 563966
Charlotte, NC 28256-3966

05/21/2026

JISELLE Y MCKEE
PO BOX 1813
CHEYENNE WY 82003-1813
USA

Subject: Claim documents for your account ending in 8197
Claim #: 7041526T086

Dear JISELLE Y MCKEE:

As you requested, we're enclosing the documents we used to make our decision on the above-referenced claim.

If you have questions, please call us at 1-877-230-8708, option 3, Monday through Friday, 6:00 a.m. to 11:00 p.m.* Central Time.

*For your convenience, we accept relay service calls, including 711, and can provide language assistance services if preferred.*

Thank you.

Claims Assistance Center
ATM Non-Fraud Claims

Enclosure

bsc

Find documents for
unknown person
→ Stacey Rodriguez
Including her driver's license
attached



# Right to Documentation Package Contents

Customer Name:          *JISELLE Y MCKEE*

Claim/Case #:           *7041526T086*

Request Details:        ATM Non-Fraud Claim documents

| Document Name | Transaction Details | | | Explanation |
|---|---|---|---|---|
| **Bank Statements/ Account History** | **Month(s)** | **Year(s)** | **Last 4 of Acct #** | • The investigation determined there was no evidence supporting unauthorized transaction(s). |
| | **Nov** | **2025** | **8197** | |
| | **Nov-Dec** | **2025** | **6488** | |
| **Additional Comments** | | | | |



## Bank Statements/Account History Example

**Details**: Transaction history showing all of the deposits and withdrawals that occurred on the customer's account, includes transaction type, merchant name and location, check numbers.



### Wells Fargo Everyday Checking

**Activity summary**

Beginning balance on 1/9

Deposits/Additions

Withdrawals/Subtractions

Ending balance on 2/7

Account number:

Maryland account terms and conditions apply

For Direct Deposit use
Routing Number (RTN):

**Overdraft Protection**

Your account is linked to the following for Overdraft Protection:

Transaction Details (Merchant name and location, Check numbers)

Transaction amounts (deposits and withdrawals)

**Transaction history**

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 1/9 | 1479 | Check | | 10.00 | |
| 1/9 | 1472 | Check | | 34.86 | 396.44 |
| 1/10 | 1477 | Check | | 10.00 | 361.44 |
| 1/16 | | Purchase authorized on 01/13 Aldi 71030 Baltimore MD P00536013601466983 Card | | 27.27 | |
| 1/16 | | Purchase authorized on 01/13 Larrykingcreditooo 877-2156015 NV S308014015949905 Card | | 46.90 | |
| 1/16 | | Purchase authorized on 01/13 Smowin.Com 877-2156015 NV S466014015926040 Card | | 33.00 | |
| 1/16 | 1478 | Check | | 10.00 | |
| 1/16 | 1481 | Check | | 25.00 | 219.27 |
| 1/25 | | Purchase authorized on 01/25 Family Dollar # Baltimore MD P00000000277356644 Card | | 32.19 | 187.08 |
| 1/26 | 1482 | Check | | 20.00 | 167.08 |
| 1/30 | | Purchase authorized on 01/29 MD Transit Adminis Baltimore MD S366029604933660 Card | | 21.20 | 145.88 |

# Wells Fargo Everyday Checking

November 26, 2025 ■ Page 1 of 7



JISELLE Y MCKEE
PO BOX 1813
CHEYENNE WY 82003-1813

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
We accept all relay calls, including 711

**1-800-TO-WELLS**  (1-800-869-3557)

*En español:* 1-877-727-2932

*Online:* wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our
company and look forward to continuing to serve you with your financial needs.

**Other Wells Fargo Benefits**

**Tips to help avoid AI powered scams**

Artificial Intelligence (AI) now makes it easy for scammers to produce fake yet convincing videos or calls from people you know to
get you to act fast without verifying it's real.

Be wary of unusual requests - even from a family member or close friend. Look for deep fake red flags like robotic voices or
unnatural facial movements.

Always confirm identities, use codewords with loved ones, double check requests, and limit the personal information you share
online.

Learn more at wellsfargo.com/securitybrochure.

November 26, 2025 ■ Page 2 of 7


WELLS FARGO

## Statement period activity summary

| | |
|---|---:|
| Beginning balance on 10/25 | $2,951.56 |
| Deposits/Additions | 8,609.04 |
| Withdrawals/Subtractions | - 11,560.60 |
| **Closing balance on 11/26** | **$0.00** |

### Final Statement for this closed account

Account number:    **8197  (primary account)**

**JISELLE Y MCKEE**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---:|---:|---:|
| 10/27 | | State of Wyoming Wyoming 251023 202510237529961 TRN*1*202510237529961 *B830208667*for Payment | 1,601.52 | | |
| 10/27 | | Online Transfer Ref #Ib0Vfrlysm to Wells Fargo Active Cash VISA Card Xxxxxxxxxxxx4684 on 10/25/25 | | 400.00 | |
| 10/27 | | Online Transfer Ref #Ib0Vgd689G to Wells Fargo Active Cash VISA Card Xxxxxxxxxxxx4684 on 10/27/25 | | 98.48 | |
| 10/27 | | Purchase authorized on 10/27 Kohls 1205 5232 Rue Terre Cheyenne WY P385300844080218 Card 3680 | | 60.87 | 3,993.73 |
| 10/28 | | Dept Education Student Ln 251027 6Rcu2T062J1 Jiselle McKee | | 75.00 | |
| 10/28 | | Dept Education Student Ln 251027 6Rcu2T030U1 Jiselle McKee | | 100.00 | 3,818.73 |
| 10/30 | | Online Transfer Ref #Ib0Vhh797W to Wells Fargo Active Cash VISA Card Xxxxxxxxxxxx4684 on 10/30/25 | | 152.51 | |
| 10/30 | | Coinbase.Com Sqqkbr22 Sqqkbr22772C Jiselle Y McKee | | 50.00 | |
| 10/30 | | Coinbase.Com Rtlja3Fw Rtlja3Fw772C Jiselle Y McKee | | 50.00 | 3,566.22 |
| 11/3 | | State of Wyoming Wyoming 251030 202510307534728 TRN*1*202510307534728 *B830208667*for Payment | 1,134.52 | | |
| 11/3 | | Online Transfer Ref #Ib0Vjfg2Tw to Wells Fargo Active Cash VISA Card Xxxxxxxxxxxx4684 on 11/01/25 | | 200.00 | |
| 11/3 | | Robinhood Debits xxxxx3315 Jiselle McKee | | 200.00 | |
| 11/3 | | Coinbase.Com L3U3Zu38 L3U3Zu38772C Jiselle Y McKee | | 2.00 | |
| 11/3 | | Coinbase.Com Ymblcsut Ymblcsut772C Jiselle Y McKee | | 5.00 | |
| 11/3 | | Coinbase.Com A5G7Vyv3 A5G7Vyv3772C Jiselle Y McKee | | 10.00 | 4,283.74 |
| 11/5 | | Robinhood Debits xxxxx3315 Jiselle McKee | | 500.00 | 3,783.74 |
| 11/6 | | Online Transfer Ref #Ib0Vlj2Sbr to Wells Fargo Active Cash VISA Card Xxxxxxxxxxxx4684 on 11/06/25 | | 495.59 | |
| 11/6 | | Online Transfer Ref #Ib0Vlll9Js to Wells Fargo Active Cash VISA Card Xxxxxxxxxxxx4684 on 11/06/25 | | 500.00 | 2,788.15 |
| 11/7 | | Zelle to Klassen Eric on 11/07 Ref # Wfct0Zgm8S2T Rent and Utilities | | 1,000.00 | |
| 11/7 | | Coinbase.Com 8Nbxycy3 8Nbxycy3772C Jiselle Y McKee | | 1.00 | |
| 11/7 | | Coinbase.Com Gubew2Mc Gubew2Mc772C Jiselle Y McKee | | 2.00 | |
| 11/7 | | Coinbase.Com 8Ltwuyuv 8Ltwuyuv772C Jiselle Y McKee | | 5.00 | |
| 11/7 | | Coinbase.Com S5Pud7Kc S5Pud7Kc772C Jiselle Y McKee | | 5.00 | |
| 11/7 | | Coinbase.Com Yl3N97Sh Yl3N97Sh772C Jiselle Y McKee | | 5.00 | |
| 11/7 | | Coinbase.Com 2U9Acbr8 2U9Acbr8772C Jiselle Y McKee | | 5.00 | |
| 11/7 | | Coinbase.Com Zrclcs44 Zrclcs44772C Jiselle Y McKee | | 5.00 | |
| 11/7 | | Coinbase.Com 7Gcgtv33 7Gcgtv33772C Jiselle Y McKee | | 5.00 | |
| 11/7 | | Coinbase.Com Ubkcflpc Ubkcflpc772C Jiselle Y McKee | | 5.00 | |
| 11/7 | | Coinbase.Com Ercxeqxz Ercxeqxz772C Jiselle Y McKee | | 5.00 | |
| 11/7 | | Coinbase.Com Pjjd5Vjx Pjjd5Vjx772C Jiselle Y McKee | | 5.00 | |
| 11/7 | | Coinbase.Com 7L6Bcdrm 7L6Bcdrm772C Jiselle Y McKee | | 20.00 | |
| 11/7 | | Coinbase.Com Tskxrupa Tskxrupa772C Jiselle Y McKee | | 20.00 | 1,700.15 |
| 11/10 | | State of Wyoming Wyoming 251106 202511067538510 TRN*1*202511067538510 *B830208667*for Payment | 1,739.28 | | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 11/10 | | Online Transfer Ref #Ib0Vmrw7N2 to Wells Fargo Active Cash VISA Card Xxxxxxxxxxxxx4684 on 11/10/25 | | 659.73 | |
| 11/10 | | Online Transfer Ref #Ib0Vmrw9Ff to Wells Fargo Active Cash VISA Card Xxxxxxxxxxxxx4684 on 11/10/25 | | 400.00 | |
| 11/10 | | Online Transfer Ref #Ib0Vmy3Ttc to Wells Fargo Active Cash VISA Card Xxxxxxxxxxxxx4684 on 11/10/25 | | 800.00 | |
| 11/10 | | Dept Education Student Ln 251107 6Rdv2Jbmlm1 Jiselle McKee | | 75.00 | |
| 11/10 | | Dept Education Student Ln 251107 6Rdv2Jbjk11 Jiselle McKee | | 100.00 | |
| 11/10 | | Robinhood Debits xxxxx3315 Jiselle McKee | | 200.00 | |
| 11/10 | | Coinbase.Com 3Y7Bh59T 3Y7Bh59T772C Jiselle Y McKee | | 1.00 | 1,203.70 |
| 11/13 | | Coinbase.Com Agclnupj Agclnupj772C Jiselle Y McKee | | 5.00 | |
| 11/13 | | Coinbase.Com Ttrthz4x Ttrthz4x772C Jiselle Y McKee | | 10.00 | |
| 11/13 | | Coinbase.Com Fegp37th Fegp37th772C Jiselle Y McKee | | 5.00 | 1,183.70 |
| 11/17 | | State of Wyoming Wyoming 251113 202511137545009 TRN*1*202511137545009 *B830208667*for Payment | 1,554.92 | | |
| 11/17 | | Online Transfer Ref #Ib0Vpm7S4K to Wells Fargo Active Cash VISA Card Xxxxxxxxxxxxx4684 on 11/15/25 | | 400.00 | |
| 11/17 | | Online Transfer to Blue Federal Credit Union Sav xxxxxx0002 J. McKee Ref #F20Vpsxxww on 11/15/25 | | 600.00 | |
| 11/17 | | Online Transfer to Bond A Way2Save Savings xxxxxx0543 Ref #Ib0Vpsy6Xy on 11/15/25 | | 300.00 | |
| 11/17 | | Online Transfer Ref #Ib0Vqh2SC7 to Wells Fargo Active Cash VISA Card Xxxxxxxxxxxxx4684 on 11/17/25 | | 37.97 | |
| 11/17 | | Planet Fitness C Iclub Fees PR2531812586549 3076359161 | | 23.06 | 1,377.59 |
| 11/18 | | Online Transfer Ref #Ib0Vqp2Hmv to Wells Fargo Active Cash VISA Card Xxxxxxxxxxxxx4684 on 11/18/25 | | 54.20 | |
| 11/18 | | Dept Education Student Ln 251117 6Rels0Vnk41 Jiselle McKee | | 200.00 | 1,123.39 |
| 11/19 | | SSA Treas 310 Xxsoc Sec 111925 xxxxx4694C1 SSA N1*Gd*Jiselle McKee for \N1*Be*Ava Bon | 999.00 | | |
| 11/19 | | Coinbase Inc. 4E8E2C17 251119 Rtl-T4Ksq8DA Jiselle Y McKee | | 1.00 | |
| 11/19 | | Coinbase Inc. 5E87Bd2C 251118 Rtl-V7Fv89UT Jiselle Y McKee | | 5.00 | |
| 11/19 | | Coinbase Inc. 4E8E2C17 251119 Rtl-W89Cx5AZ Jiselle Y McKee | | 5.00 | |
| 11/19 | | Coinbase Inc. 4E8E2C17 251119 Rtl-38Dfearq Jiselle Y McKee | | 5.00 | |
| 11/19 | | Coinbase Inc. 4E8E2C17 251119 Rtl-Advvktu5 Jiselle Y McKee | | 5.00 | |
| 11/19 | | Coinbase Inc. 4E8E2C17 251119 Rtl-Xctjvqn9 Jiselle Y McKee | | 5.00 | |
| 11/19 | | Coinbase.Com 9N4Yfue2 9N4Yfue2772C Jiselle Y McKee | | 20.00 | |
| 11/19 | | Coinbase Inc. 4E8E2C17 251119 Rtl-Hjfgrx9J Jiselle Y McKee | | 50.00 | |
| 11/19 | | Coinbase.Com Hnta4Ufv Hnta4Ufv772C Jiselle Y McKee | | 1.00 | |
| 11/19 | | Coinbase.Com 2Gqcsujz 2Gqcsujz772C Jiselle Y McKee | | 5.00 | |
| 11/19 | | Coinbase.Com 2W68Atwv 2W68Atwv772C Jiselle Y McKee | | 10.00 | 2,010.39 |
| 11/20 | | Online Transfer Ref #Ib0Vrd5S77 to Wells Fargo Active Cash VISA Card Xxxxxxxxxxxxx4684 on 11/20/25 | | 105.86 | |
| 11/20 | | ATM Withdrawal authorized on 11/20 3600 E Pershing Blvd Cheyenne WY 0006490 ATM ID 5693H Card 3680 | | 40.00 | 1,864.53 |
| 11/21 | | Coinbase Inc. 28CF2E78 251121 Rtl-Xf62D2Bl Jiselle Y McKee | | 3.00 | |
| 11/21 | | Coinbase Inc. 28CF2E78 251121 Rtl-8Pru9R47 Jiselle Y McKee | | 5.00 | |
| 11/21 | | Coinbase Inc. 8889087930 251120 Rtl-63Wbvsc8 Jiselle Y McKee | | 5.00 | |
| 11/21 | | Coinbase Inc. 28CF2E78 251121 Rtl-5Lllzdh7 Jiselle Y McKee | | 10.00 | |
| 11/21 | | Coinbase Inc. D6619Baf 251121 Rtl-Hlh2Hbf6 Jiselle Y McKee | | 5.00 | |
| 11/21 | | Coinbase Inc. D6619Baf 251121 Rtl-Cnk5Jlzw Jiselle Y McKee | | 5.00 | |
| 11/21 | | Coinbase.Com Uqnumngg Uqnumngg772C Jiselle Y McKee | | 5.00 | 1,826.53 |
| 11/24 | | State of Wyoming Wyoming 251120 202511207549835 TRN*1*202511207549835 *B830208667*for Payment | 1,579.80 | | |
| 11/24 | | Online Transfer to Blue Federal Credit Union Sav xxxxxx0002 J. McKee Ref #F20Vs6Jbdq on 11/22/25 | | 250.00 | |
| 11/24 | | Zelle to Klassen Eric on 11/22 Ref # Wfct0Zj3Xwrq Utility Bill | | 200.00 | |
| 11/24 | | Online Transfer to Bond A Way2Save Savings xxxxxx0543 Ref #Ib0Vs6Jqbz on 11/22/25 | | 500.00 | |
| 11/24 | | Online Transfer Ref #Ib0Vsn65Ys to Wells Fargo Active Cash VISA Card Xxxxxxxxxxxxx4684 on 11/23/25 | | 350.00 | |
| 11/24 | | Online Transfer Ref #Ib0Vsn6Bbj to Wells Fargo Active Cash VISA Card Xxxxxxxxxxxxx4684 on 11/23/25 | | 300.00 | |

November 26, 2025 ■ Page 4 of 7



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|--------------|-------------|---------------------|---------------------------|----------------------|
| 11/24 | | Purchase authorized on 11/24 WM Supercenter #4653 Cheyenne WY P000000383278456 Card 3680 | | 15.87 | |
| 11/24 | | Purchase authorized on 11/24 WM Supercenter #4599 Timnath CO P000000686835876 Card 3680 | | 14.13 | |
| 11/24 | | Coinbase.Com 57Tm22Fu 57Tm22Fu772C Jiselle Y McKee | | 5.00 | 1,771.33 |
| 11/25 | | Purchase authorized on 11/24 Scheels Johnstown Johnstown CO S305328729289067 Card 3680 | | 27.47 | |
| 11/25 | | Purchase authorized on 11/25 Sams Club #6633 Ft. Collins CO P000000682670430 Card 3680 | | 4.32 | |
| 11/25 | | Purchase authorized on 11/25 Sams Club #6633 Ft. Collins CO P000000353631699 Card 3680 | | 34.35 | |
| 11/25 | | Purchase authorized on 11/25 WM Supercenter #1008 Loveland CO P000000689190944 Card 3680 | | 16.57 | |
| 11/25 | | Robinhood Debits xxxxx3315 Jiselle McKee | | 100.00 | |
| 11/25 | | Dept Education Student Ln 251124 6Rf64409Il1 Jiselle McKee | | 120.00 | |
| 11/25 | | Dept Education Student Ln 251124 6Rf64406Gt1 Jiselle McKee | | 200.00 | |
| 11/25 | | Mspbna ACH Trnsfr 251124 5215625395 xxxxx4772 | | 80.00 | 1,188.62 |
| 11/26 | | Account Transferred to          6488 | | 1,188.62 | 0.00 |
| **Totals** | | | **$8,609.04** | **$11,560.60** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

This statement includes an account that has been closed and this is your final statement for that account.

If the account that has been closed is the primary account on the statement that includes multiple accounts (a "combined statement"), this is also the final combined statement. Going forward, you will receive separate statements for any accounts that remain open.

You will have 90 days to retrieve historical online documents for this account. Please note: Account documentation will not be available for online viewing if your account has been closed due to the charge off of an overdrawn balance.

Thank you for banking with Wells Fargo.

 IMPORTANT ACCOUNT INFORMATION

We previously communicated that as of November 10, 2025, we're adjusting the schedule for posting the monthly service fee to your account. If a monthly service fee applies, it will be calculated on the last day of the fee period and posted on the first business day of the next fee period.

The update has been delayed. We will begin updating accounts in January 2026.

November 26, 2025 ∎ Page 5 of 7



NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

――――――――――

**Other Wells Fargo Benefits**

**Help take control of your finances with a Wells Fargo personal loan.**
Whether it's managing debt, making a large purchase, improving your home, or paying for unexpected expenses, a personal loan may be able to help. See personalized rates and payments in minutes with no impact to your credit score.
**Get started at wellsfargo.com/personalloan.**

November 26, 2025 ■ Page 6 of 7



---

## Important Information You Should Know

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts**

Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **If your account has a negative balance:**

Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

■ **In case of errors or questions about your electronic transfers:**

Telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

■ **In case of errors or questions about other transactions (that are not electronic transfers):**

Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

November 26, 2025 ■ Page 7 of 7



| Number | Items outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total $ | |

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance
shown on your statement.. . . . . . . . . . . . . .    $_____

**ADD**

B. Any deposits listed in your    $_____
register or transfers into    $_____
your account which are not    $_____
shown on your statement.    + $_____
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $_____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $_____

**SUBTRACT**

C. The total outstanding checks and
withdrawals from the chart above. . . . . . . . . - $_____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register. . . . . . . . . . . . . . . . . . . .    $_____

**To download and print additional Account Balance Calculation Worksheets (PDF), enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.**

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801



# Wells Fargo Everyday Checking

November 26, 2025 ■ Page 1 of 4



JISELLE Y MCKEE
PO BOX 1813
CHEYENNE WY 82003-1813

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
We accept all relay calls, including 711

**1-800-TO-WELLS**  (1-800-869-3557)

*En español:* 1-877-727-2932

*Online:* wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

**Other Wells Fargo Benefits**

**Tips to help avoid AI powered scams**

Artificial Intelligence (AI) now makes it easy for scammers to produce fake yet convincing videos or calls from people you know to get you to act fast without verifying it's real.

Be wary of unusual requests - even from a family member or close friend. Look for deep fake red flags like robotic voices or unnatural facial movements.

Always confirm identities, use codewords with loved ones, double check requests, and limit the personal information you share online.

Learn more at wellsfargo.com/securitybrochure.

November 26, 2025 ∎ Page 2 of 4



## Statement period activity summary

| | |
|---|---|
| Beginning balance on 11/26 | $0.00 |
| Deposits/Additions | 1,188.62 |
| Withdrawals/Subtractions | - 0.00 |
| **Ending balance on 11/26** | **$1,188.62** |

Account number:        **6488  (primary account)**

**JISELLE Y MCKEE**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|---|
| 11/26 | | Account Transferred From | 8197 | 1,188.62 | | 1,188.62 |
| **Totals** | | | | **$1,188.62** | **$0.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

 IMPORTANT ACCOUNT INFORMATION

We previously communicated that as of November 10, 2025, we're adjusting the schedule for posting the monthly service fee to your account. If a monthly service fee applies, it will be calculated on the last day of the fee period and posted on the first business day of the next fee period.

The update has been delayed. We will begin updating accounts in January 2026.

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

**Other Wells Fargo Benefits**

**Help take control of your finances with a Wells Fargo personal loan.**
Whether it's managing debt, making a large purchase, improving your home, or paying for unexpected expenses, a personal loan may be able to help. See personalized rates and payments in minutes with no impact to your credit score.
**Get started at wellsfargo.com/personalloan.**

November 26, 2025 ■ Page 3 of 4



---

## Important Information You Should Know

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts**

Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **If your account has a negative balance:**

Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

■ **In case of errors or questions about your electronic transfers:**

Telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

■ **In case of errors or questions about other transactions (that are not electronic transfers):**

Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

November 26, 2025 ■ Page 4 of 4



| | Number | Items outstanding | Amount |
|---|---|---|---|

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.
2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.
3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement.. . . . . . . . . . . . . .   $_____

**ADD**

**B.** Any deposits listed in your          $_____
register or transfers into          $_____
your account which are not          $_____
shown on your statement.          +$_____
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL  $_____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL  $_____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above. . . . . . . . . - $_____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register. . . . . . . . . . . . . . . . . . . . .   $_____

Total $_____

**To download and print additional Account Balance Calculation Worksheets (PDF), enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.**

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801



# Wells Fargo Everyday Checking

December 23, 2025 ■ Page 1 of 5



JISELLE Y MCKEE
PO BOX 1813
CHEYENNE WY 82003-1813

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
We accept all relay calls, including 711

**1-800-TO-WELLS**  (1-800-869-3557)

*En español:* 1-877-727-2932

*Online:* wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

**Other Wells Fargo Benefits**

**3 Things to watch out for when shopping online for the holidays**

**1. Fake fraud alerts.** If you receive an unexpected call or message about a fraudulent purchase, don't engage. Contact the merchant, your bank, or card provider directly to verify.
**2. Bogus shipping notifications.** Be wary of texts or emails reporting an issue with your package delivery. Don't click links or open attachments without verifying first.
**Tip:** If you receive an unexpected package, don't scan the QR code as it could point to a fake website.
**3. AI-created scam websites.** Avoid advertised links from search results. Double check the URL for misspellings or extra characters before clicking "Buy".
**Tip:** Use a credit card to make online purchases if you can - it has additional protection.

**Donate safely and avoid charity scams**

Before donating, research new charities using a resource like Better Business Bureau® or give.org.

December 23, 2025 ■ Page 2 of 5



## Statement period activity summary

| | |
|---|---:|
| Beginning balance on 11/27 | $1,188.62 |
| Deposits/Additions | 4,215.48 |
| Withdrawals/Subtractions | - 1,963.50 |
| **Ending balance on 12/23** | **$3,440.60** |

Account number:    **6488  (primary account)**

**JISELLE Y MCKEE**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---:|---:|---:|
| 11/28 | | Wells Fargo Rewards | 51.00 | | |
| 11/28 | | Purchase authorized on 11/24 P.F.Chang's 9981 Loveland CO S465328697443864 Card 3680 | | 150.00 | |
| 11/28 | | Purchase authorized on 11/26 Wal-Mart #4653 Cheyenne WY P000000784302147 Card 3680 | | 33.29 | |
| 11/28 | | Purchase authorized on 11/26 Sams Club #6430 Cheyenne WY P000000152202881 Card 3680 | | 61.68 | 994.65 |
| 12/1 | | State of Wyoming Wyoming 251126 202511267554215 TRN*1*202511267554215 *B830208667*for Payment | 1,309.04 | | 2,303.69 |
| 12/4 | | Zelle to Klassen Eric on 12/04 Ref # Wfct0Zkd7B79 Utility Bill | | 200.00 | |
| 12/4 | | Online Transfer Ref #Ib0Vxtpzxl to Wells Fargo Active Cash VISA Card Xxxxxxxxxxxx8713 on 12/04/25 | | 250.00 | 1,853.69 |
| 12/8 | | Online Transfer to Bond A Way2Save Savings xxxxxx6510 Ref #Ib0Vyjcls2 on 12/06/25 | | 200.00 | |
| 12/8 | | Online Transfer Ref #Ib0Vyjcmd6 to Wells Fargo Active Cash VISA Card Xxxxxxxxxxxx8713 on 12/06/25 | | 200.00 | 1,453.69 |
| 12/10 | | Robinhood Debits xxxxx3315 Jiselle McKee | | 50.00 | 1,403.69 |
| 12/12 | | Robinhood Debits xxxxx3315 Jiselle McKee | | 1.00 | |
| 12/12 | | Online Transfer Ref #Ib0W2Ppwrb to Wells Fargo Active Cash VISA Card Xxxxxxxxxxxx8713 on 12/12/25 | | 105.58 | 1,297.11 |
| 12/15 | | Online Transfer Ref #Ib0W333C4H to Wells Fargo Active Cash VISA Card Xxxxxxxxxxxx8713 on 12/13/25 | | 69.42 | 1,227.69 |
| 12/16 | | Dept Education Student Ln 251215 6Rgvvph6Vf1 Jiselle McKee | | 90.00 | 1,137.69 |
| 12/17 | | SSA Treas 310 Xxsoc Sec 121725 xxxxx4694C1 SSA N1*Gd*Jiselle McKee for \N1*Be*Ava Bon | 999.00 | | |
| 12/17 | | Online Transfer Ref #Ib0W4J9Hth to Wells Fargo Active Cash VISA Card Xxxxxxxxxxxx8713 on 12/17/25 | | 96.92 | |
| 12/17 | | Planet Fitness C Iclub Fees PR2535013597860 3076359161 | | 23.06 | 2,016.71 |
| 12/18 | | Online Transfer Ref #Ib0W4Tkjdh to Wells Fargo Active Cash VISA Card Xxxxxxxxxxxx8713 on 12/17/25 | | 30.67 | 1,986.04 |
| 12/19 | | Online Transfer Ref #Ib0W5Dqtrr to Wells Fargo Active Cash VISA Card Xxxxxxxxxxxx8713 on 12/19/25 | | 91.07 | |
| 12/19 | | Online Transfer Ref #Ib0W5Hrm6L to Wells Fargo Active Cash VISA Card Xxxxxxxxxxxx8713 on 12/19/25 | | 100.00 | |
| 12/19 | | Zelle to Klassen Eric on 12/19 Ref # Wfct0Zlzz654 Utility Bill | | 100.00 | 1,694.97 |
| 12/22 | | Mobile Deposit : Ref Number :916220890833 | 1,856.44 | | |
| 12/22 | | Online Transfer Ref #Ib0W6Jnqdb to Wells Fargo Active Cash VISA Card Xxxxxxxxxxxx8713 on 12/22/25 | | 100.00 | |
| 12/22 | | Purchase authorized on 12/22 Kohls 0430 813 E Harmony Fort Collins CO P385356813943353 Card 3680 | | 10.81 | 3,440.60 |
| **Totals** | | | **$4,215.48** | **$1,963.50** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

December 23, 2025 ■ Page 3 of 5



 **IMPORTANT ACCOUNT INFORMATION**

---

We previously communicated that as of November 10, 2025, we're adjusting the schedule for posting the monthly service fee to your account. If a monthly service fee applies, it will be calculated on the last day of the fee period and posted on the first business day of the next fee period.

The update has been delayed. We will begin updating accounts in January 2026.

---

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

---

**Other Wells Fargo Benefits**

**Help take control of your finances with a Wells Fargo personal loan.**
Whether it's managing debt, making a large purchase, improving your home, or paying for unexpected expenses, a personal loan may be able to help. See personalized rates and payments in minutes with no impact to your credit score.
**Get started at wellsfargo.com/personalloan.**

December 23, 2025 ■ Page 4 of 5



## Important Information You Should Know

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts**

Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **If your account has a negative balance:**

Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

■ **In case of errors or questions about your electronic transfers:**

Telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

■ **In case of errors or questions about other transactions (that are not electronic transfers):**

Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

December 23, 2025 ■ Page 5 of 5



| Account Balance Calculation Worksheet | Number | Items outstanding | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | Total $ |

**Account Balance Calculation Worksheet**

1. Use the following worksheet to calculate your overall account balance.
2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.
3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance
   shown on your statement.. . . . . . . . . . . . . .   $_____

**ADD**

B. Any deposits listed in your          $_____
   register or transfers into           $_____
   your account which are not           $_____
   shown on your statement.          + $_____
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL  $_____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL  $_____

**SUBTRACT**

C. The total outstanding checks and
   withdrawals from the chart above. . . . . . . . .  - $_____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register. . . . . . . . . . . . . . . . . . . .   $_____

**To download and print additional Account Balance Calculation Worksheets (PDF), enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.**

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801





**Claims Assistance Center**
ATM Debit Card Claims
P.O. Box 563966
Charlotte, NC 28256-3966

5/21/2026

STACEY A RODRIGUEZ

18 HARRISON PL FL 2
CLIFTON NJ 07011-1416
USA

Subject:  Claim documents for your account ending in 0497
Claim #: 11222251021

Dear STACEY A RODRIGUEZ:

As you requested, we're enclosing the documents we used to make our decision on the above-referenced claim.

If you have questions, please call us at 1-800-548-9554, Monday – Friday, 6:00 a.m. to 11:00 p.m. Central Time.

For your convenience, we accept relay service calls, including 711, and  can provide language assistance services if preferred.

Thank you.


Claims Assistance Center
ATM/Debit Card Claims

Enclosure



am



# Right to Documentation Package Contents

Customer Name:          Stacey A Rodriguez

Claim/Case #:           11222251021

Request Details:        Debit Card Claim documents

| Document Name | Transaction Details | | | Explanation |
|---|---|---|---|---|
| **Transview Transaction History Details** | **Month(s)** | **Year(s)** | **Last 4 of Card #** | • There is no evidence of the ATM/Debit card being used after the card was closed due to the disputed transactions. |
| | **Nov-Mar** | **2025-2026** | **9571** | |
| **Account Screen Details – ATM/Debit Card information** | | | | • ATM/Debit card details including changes made to status of the customer's debit card. |
| **Bank Statements / Account History** | **Month(s)** | **Year(s)** | **Last 4 of Acct #** | • Account history shows previous undisputed transaction pattern prior to, during or after the disputed transaction(s). |
| | **Oct-Nov** | **2025** | **0497** | |
| **Merchant Documentation/Dispute Response Documents provided by merchant** | | | | • Documentation received from the merchant during the dispute process. <br> • Customer's shipping address on file matches information provided by the merchant. <br> • Customer's email address on file matches information provided by the merchant. <br> • Transaction details verified by the customer's phone number or mobile device on file. |
| **Additional Comments** | | | | |



*Transview Transaction History Details Example*

**Details:** ATM/Debit Card details for a specific date range, showing when customer's transaction was approved or denied and when a PIN number, signature or chip card was used. In addition, the page will show activity for ATM transfer account details.



| Tran Date/Time | Response | Amount | Merchant/ATM Location | City | State | From Acct | Type | Pin/Sig |
|---|---|---|---|---|---|---|---|---|
| 05/30/18 05:45:21 PM PT | Approved | $300.00 | 1726 E NORTHERN PARKWAY | BALTIMORE | MD | | ATM Withdrawal | PIN |
| 05/28/18 05:15:31 PM PT | Approved | $200.00 | 1726 E NORTHERN PARKWAY | BALTIMORE | MD | | ATM Withdrawal | PIN |
| 09:21:23 PM PT | Approved | $80.00 | 1726 E NORTHERN PARKWAY | BALTIMORE | MD | | ATM Withdrawal | |
| 05/26/18 04:16:22 PM PT | Declined - Insufficient funds | $28.24 | GRUBHUB*PizzaBolis | New York | NY | | Purchase Authorization | SIG |

Transaction Date and Time

Dec Insu ft Transaction Approval or Denial Attempts

1726 E NOR PARKW Merchant Location LTIMORE Merchant Location Details

Transaction Type

Transaction Details (PIN = PIN # Used; Sig = No PIN # Used)



## Transview Transaction History Details

**Details:** Customer's ATM/Debit card transaction history details.

| Card Number | 9571 | Transaction Start Date | 11/07/2025 | Transaction End Date | 03/18/2026 |
|---|---|---|---|---|---|

Search    Clear

| Tran Date/Time | Response | Amount | Merchant/ATM Location | City | State | From Acct | Type | Pin/Sig |
|---|---|---|---|---|---|---|---|---|
| 02/10/26 04:09:38 PM PT | Declined-Invalid Card Status | $6.90 | WMT PLUS Feb 2026 | BENTONVILLE | AR | | Purchase Authorization | SIG |
| 02/10/26 04:09:37 PM PT | Declined-Invalid Card Status | $6.90 | WMT PLUS Feb 2026 | BENTONVILLE | AR | | Purchase Authorization | SIG |
| 12/31/25 05:00:53 AM PT | Declined-Invalid Card Status | $0.00 | WMT PLUS Jan 2026 | BENTONVILLE | AR | | Purchase Authorization | SIG |
| 12/31/25 05:00:52 AM PT | Declined-Invalid Card Status | $0.00 | WMT PLUS Jan 2026 | BENTONVILLE | AR | | Purchase Authorization | SIG |
| 11/29/25 04:34:17 PM PT | Declined-Invalid Card Status | $15.98 | AMAZON PRIME PMTS | Amzn.com/bill | WA | | Purchase Authorization | SIG |
| 11/29/25 12:00:00 AM PT | Posted | $47.76 | | 800-937-8997 | WA | 0497 | Purchase | SIG |
| 11/28/25 05:50:29 PM PT | Approved | $22.00 | DOMINO'S 3932 | NORTH HALEDON | NJ | 0497 | Purchase Authorization | SIG |
| 11/28/25 10:05:15 AM PT | Approved | $80.00 | 150 Market Street | Paterson | NJ | 0497 | ATM Withdrawal | PIN |
| 11/28/25 06:13:55 AM PT | Approved | $47.76 | TMOBILE*POSTPAID PDA | 800-937-8997 | WA | 0497 | Purchase Authorization | SIG |
| 11/25/25 12:54:05 PM PT | Approved | $11.00 | SMASH N PIZZA LLC | Totowa | NJ | 0497 | Purchase Authorization | SIG |
| 11/25/25 12:00:00 AM PT | Posted | $11.00 | | Totowa | NJ | 0497 | Purchase | SIG |
| 11/25/25 12:00:00 AM PT | Posted | $19.75 | | WWW.AMAZON.CO | WA | 0497 | Purchase | SIG |



| Date/Time | Status | Amount | Merchant | Location | State | Account | Type | Method |
|---|---|---|---|---|---|---|---|---|
| 11/24/25 09:44:25 AM PT | Approved | $4.00 | QUALITY FOOD MA | PATERSON | NJ | 0497 | Purchase | PIN |
| 11/23/25 07:11:16 PM PT | Approved | $0.00 | Visa Provisioning Servi | | | 0497 | Purchase Authorization | SIG |
| 11/23/25 07:11:16 PM PT | Approved | $0.00 | Visa Provisioning Servi | | | 0497 | Purchase Authorization | SIG |
| 11/23/25 07:09:59 PM PT | Approved | $19.75 | AMAZON RETAIL | 14018657948 | WA | 0497 | Purchase Authorization | SIG |
| 11/23/25 06:16:52 PM PT | Approved | $0.00 | AMAZON.COM | AMZN.COM/BILL | WA | 0497 | Purchase Authorization | SIG |
| 11/23/25 01:32:30 PM PT | Approved | $5.97 | MCDONALD'S F34321 | GARFIELD | NJ | 0497 | Purchase Authorization | SIG |
| 11/23/25 12:51:12 PM PT | Approved | $11.50 | DUNKIN #363104 Q35 | HAWTHORNE | NJ | 0497 | Purchase Authorization | SIG |
| 11/23/25 12:50:25 PM PT | Declined-Insufficient funds | $11.50 | DUNKIN #363104 Q35 | HAWTHORNE | NJ | 0497 | Purchase Authorization | SIG |
| 11/23/25 12:00:00 AM PT | Posted | $5.97 | | GARFIELD | NJ | 0497 | Purchase | SIG |
| 11/23/25 12:00:00 AM PT | Posted | $11.50 | | HAWTHORNE | NJ | 0497 | Purchase | SIG |
| 11/22/25 12:35:11 PM PT | Approved | $3.21 | DOLLAR TREE | CORAL SPRINGS | FL | 0497 | Purchase Authorization | SIG |
| 11/22/25 11:30:12 AM PT | Approved | $79.42 | ROSS STORES #791 | CORAL SPRINGS | FL | 0497 | Purchase Authorization | SIG |
| 11/22/25 11:27:50 AM PT | Declined-Verification Required | $79.42 | ROSS STORES #791 | CORAL SPRINGS | FL | 0497 | Purchase Authorization | SIG |
| 11/22/25 11:27:21 AM PT | Declined-Verification Required | $79.42 | ROSS STORES #791 | CORAL SPRINGS | FL | 0497 | Purchase Authorization | SIG |
| 11/22/25 07:35:11 AM PT | Approved | $17.12 | DOLLAR$MORE | MARGATE | FL | 0497 | Purchase Authorization | SIG |
| 11/22/25 12:00:00 AM PT | Posted | $79.42 | | CORAL SPRINGS | FL | 0497 | Purchase | SIG |
| 11/22/25 12:00:00 AM PT | Posted | $40.00 | | 1INFINITELOOP | CA | 0497 | Money Transfer | SIG |



| Date | Status | Amount | Description | Location | State | Card | Type | Method |
|---|---|---|---|---|---|---|---|---|
| 11/22/25 12:00:00 AM PT | Posted | $37.00 | | 1INFINITELOOP | CA | 0497 | Money Transfer | SIG |
| 11/22/25 12:00:00 AM PT | Posted | $17.12 | | MARGATE | FL | 0497 | Purchase | SIG |
| 11/22/25 12:00:00 AM PT | Posted | $3.21 | | CORAL SPRINGS | FL | 0497 | Purchase | SIG |
| 11/21/25 08:50:50 PM PT | Approved | $40.00 | APPLE CASH BALANCE ADD | CUPERTINO | CA | 0497 | Money Transfer | SIG |
| 11/21/25 08:50:07 PM PT | Declined- Card turned off | $40.00 | APPLE CASH BALANCE ADD | CUPERTINO | CA | | Money Transfer | SIG |
| 11/21/25 04:32:19 PM PT | Approved | $37.00 | APPLE CASH BALANCE ADD | CUPERTINO | CA | 0497 | Money Transfer | SIG |
| 11/21/25 04:30:32 PM PT | Declined- Card turned off | $35.00 | APPLE CASH BALANCE ADD | CUPERTINO | CA | | Money Transfer | SIG |
| 11/21/25 10:19:16 AM PT | Approved | $4.28 | DOLLAR TREE | CORAL SPRINGS | FL | 0497 | Purchase Authorization | SIG |
| 11/21/25 12:00:00 AM PT | Posted | $25.68 | | 800-642-4235 | TX | 0497 | Purchase | SIG |
| 11/21/25 12:00:00 AM PT | Posted | $4.28 | | CORAL SPRINGS | FL | 0497 | Purchase | SIG |
| 11/20/25 08:17:16 PM PT | Approved | $25.68 | MICHAELS #9490 | 800-642-4235 | TX | 0497 | Purchase Authorization | SIG |
| 11/18/25 03:39:46 PM PT | Declined- Insufficient funds | $13.81 | WMT PLUS Nov 2025 | 800-925-6278 | AR | 0497 | Purchase Authorization | SIG |
| 11/16/25 06:35:07 PM PT | Approved | $19.90 | LITTLE FALLS CIT | LITTLE FALLS | NJ | 0497 | Purchase | PIN |
| 11/16/25 04:09:17 PM PT | Declined- Insufficient funds | $1.00 | Exxon UNI-MART #103 | WILKES BARRE | PA | 0497 | Purchase Pre- Authorization | SIG |
| 11/15/25 12:00:00 AM PT | Posted | $21.94 | | LYFT.COM | CA | 0497 | Purchase | SIG |
| 11/14/25 05:36:47 PM PT | Approved | $32.02 | WALMART.COM 8009256278 | BENTONVILLE | AR | 0497 | Purchase | PIN |
| 11/14/25 09:50:31 AM PT | Approved | $21.94 | LYFT *TEMP AUTH HOLD | 18552800278 | CA | 0497 | Purchase Authorization | SIG |



| Date/Time | Status | Amount | Merchant | City | State | Card | Type | Method |
|---|---|---|---|---|---|---|---|---|
| 11/14/25 09:50:24 AM PT | Approved | $0.00 | LYFT.COM | 18552800278 | CA | 0497 | Purchase Authorization | SIG |
| 11/13/25 02:58:20 PM PT | Approved | $10.00 | UNION 5 & 10 | PATERSON | NJ | 0497 | Purchase Authorization | SIG |
| 11/13/25 02:44:11 PM PT | Approved | $32.02 | WALMART.COM 8009256278 | BENTONVILLE | AR | 0497 | Purchase Pre-Authorization | PIN |
| 11/13/25 02:40:47 PM PT | Approved | $41.01 | WALMART.COM | BENTONVILLE | AR | 0497 | Purchase Reversal | SIG |
| 11/13/25 02:39:28 PM PT | Approved | $41.01 | WALMART.COM | BENTONVILLE | AR | 0497 | Purchase Authorization | SIG |
| 11/13/25 02:39:17 PM PT | Approved | $0.00 | WALMART.COM 8009256278 | BENTONVILLE | AR | 0497 | Purchase Authorization | SIG |
| 11/13/25 02:36:40 PM PT | Approved | $40.00 | 501 Union Blvd | Totowa | NJ | | ATM Deposit | PIN |
| 11/13/25 12:00:00 AM PT | Posted | $10.00 | | PATERSON | NJ | 0497 | Purchase | SIG |
| 11/12/25 07:41:57 PM PT | Approved | $52.47 | APPLE CASH INST XFER | CUPERTINO | CA | | Money Transfer | SIG |
| 11/12/25 07:41:15 PM PT | Approved | $0.00 | Visa Provisioning Servi | | | 0497 | Purchase Authorization | SIG |
| 11/12/25 07:39:59 PM PT | Declined-Card turned off | $0.00 | Visa Provisioning Servi | | | | Purchase Authorization | SIG |
| 11/12/25 07:35:37 PM PT | Declined-Card turned off | $0.00 | Visa Provisioning Servi | | | | Purchase Authorization | SIG |
| 11/12/25 07:34:48 PM PT | Declined-Card turned off | $0.00 | Visa Provisioning Servi | | | | Purchase Authorization | SIG |
| 11/12/25 04:44:51 PM PT | Approved | $180.00 | 1144 Main Ave | Clifton | NJ | | ATM Deposit | PIN |
| 11/12/25 06:45:22 AM PT | Approved | $4.20 | FAMILY DOLLAR | CLIFTON | NJ | 0497 | Purchase Authorization | SIG |
| 11/12/25 12:00:00 AM PT | Posted | $4.20 | | CLIFTON | NJ | 0497 | Purchase | SIG |
| 11/08/25 02:15:55 PM PT | Approved | $64.02 | APPLE CASH INST XFER | CUPERTINO | CA | | Money Transfer | SIG |



| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/08/25 06:06:48 AM PT | Approved | $59.10 | APPLE CASH INST XFER | CUPERTINO | CA | | Money Transfer | SIG |
| 11/08/25 04:40:16 AM PT | Declined-CVV2 Mismatch | $11.10 | BETMGM*BORGATA/WHEEL | JERSEY CITY | NJ | | Purchase Authorization | SIG |
| 11/08/25 04:40:14 AM PT | Declined-CVV2 Mismatch | $11.10 | BETMGM BORGATA.WHEEL | JERSEY CITY | NJ | | Purchase Authorization | SIG |



*Account Screen Details – ATM/Debit Card information Example*

**Details:** ATM/Debit card details, showing when the ATM/Debit card was ordered, where the card was mailed to, in addition to when the card status was changed and the current card status.

```
PI42                    MEMOS INQUIRY                 12:38:38    20/04/28
                                                                  REV: 03.19
PAN:                                  ISSRID: 12104288
FROM/TO DATES: 2020/01/29 - 2020/04/28 (CCYY/MM/DD)   PRIORITY MEMOS ONLY:

CUSTOMER INFO:


                      Changes made to the ATM / Debit        Date and Time of changes
                                Card


   MEMO_TYPE SOURCE     MEMO_TITLE    *=PRIORITY         DATE        TIME
 _    ST        4W      CUSTOMER ACTIVATED CARD       2020/03/30 20:13:29
 _    AT       PIEZ     ATM DAILY DOLLAR LIMIT CHANGE 2020/03/25 20:29:28
 _    SP       BTCH     CARD SHIPPING                 2020/03/25 02:27:31
 _    BS       BTCH     EMV BASE                      2020/03/23 03:55:24
 _    RC       BTCH     REPLACEMENT CARD              2020/03/23 03:50:42
 _
 _
 _
 _
 _


 PF1=VIEW DETAIL  PF7=PREV  PF8=NEXT  PF10=ADD FREE FORM MEMO   CLEAR=END
_____
TT■                           »                      0    13,2   A
```

```
PI44                    MANAGE MEMOS                  12:55:33    20/04/28
                                                                  REV: 04.17
FUNCTION    (A/C/D/Q)
PAN:                                  ISSRID: 10200007
NBBC:     PHBK:    FRAUD OPS:    CMS:    ATMB:    DCO:
PRIORITY : N
MEMO TYPE: ST        MEMO TITLE: CARD STATUS CHANGE
MEMO TEXT: THRU CIV/PHONE BANK (IO)



     OLD VALUE: 6 (LOST CARD)



     NEW VALUE: U (CLOSED DUE TO CONFIRMED FRAUD)
                                                Details of changes completed on
                                                the ATM / Debit Card


     DATE/TIME: 2020/03/02 - 18:36:53
     SOURCE ID: IO     USERID:

 PF3=RETURN MEMO INQ   PF10=ADD FREE FORM MEMO
_____
TT■                           »                      0    14,56  A
```



## Account Screen Details – ATM/Debit Card information

**Details:** ATM/Debit card details such as when the ATM/Debit card was ordered, where the card was mailed to, in addition to when the card status was changed and the current card status.

```
PI42                    MEMOS INQUIRY                09:16:28   26/05/21
                                                                REV: R04.22
PAN: ***************9571          ISSRID: 02120002
FROM/TO DATES: 2025/11/01 - 2026/05/21 (CCYY/MM/DD)   PRIORITY MEMOS ONLY: N

CUSTOMER INFO: STACEY A RODRIGUEZ
               163 BROWN AVE


               PROSPECT PARK          NJ 07508-1915

   MEMO_TYPE SOURCE    MEMO_TITLE   *=PRIORITY          DATE        TIME
 _   FF      DCBS    FREE FORM MEMO               2025/11/28 22:36:24
 _   RCO     KT      REPLACEMENT CARD             2025/11/28 22:36:24
 _   ST      KT      CARD STATUS CHANGE           2025/11/28 22:36:24
 _   ST      KT      CARD STATUS CHANGE           2025/11/28 19:49:19
 _   ST      KT      CARD STATUS CHANGE           2025/11/28 16:15:17
 _   ST      KT      CARD STATUS CHANGE           2025/11/28 14:56:43
 _   ST      KT      CARD STATUS CHANGE           2025/11/28 12:05:24
 _   ST      KT      CARD STATUS CHANGE           2025/11/28 12:04:09
 _   ST      KT      CARD STATUS CHANGE           2025/11/28 08:14:18
 _   ST      KT      CARD STATUS CHANGE           2025/11/28 08:09:45

 PF1=VIEW DETAIL  PF7=PREV  PF8=NEXT  PF10=ADD FREE FORM MEMO  CLEAR=END
_____

TI█                              »                  0   13,2   A
 PI44                   MANAGE MEMOS                09:16:59   26/05/21
                                                                REV: R04.22
FUNCTION    (A/C/D/Q)
PAN: ***************9571          ISSRID: 02120002
NBBC:    PHBK:    FRAUD OPS:    CMS:    ATMB:    DCO:
PRIORITY : N
MEMO TYPE: ST        MEMO TITLE: CARD STATUS CHANGE
MEMO TEXT: THRU OTHER (KT)



     OLD VALUE: 1 (ACTIVE)



     NEW VALUE: 6 (LOST CARD)



     DATE/TIME: 2025/11/28 - 22:36:24
     SOURCE ID: KT    USERID:

 PF3=RETURN MEMO INQ   PF10=ADD FREE FORM MEMO
_____
TI█                              »                  0    3,11   A
```



*Bank Statements/Account History Example*

**Details**: Transaction history showing all of the deposits and withdrawals that occurred on the customer's account, includes transaction type, merchant name and location, check numbers.



## Wells Fargo Everyday Checking

**Activity summary**

| | |
|---|---|
| Beginning balance on 1/9 | |
| Deposits/Additions | |
| Withdrawals/Subtractions | |
| Ending balance on 2/7 | |

Account number:

Maryland account terms and conditions apply
For Direct Deposit use
Routing Number (RTN):

**Overdraft Protection**

Your account is linked to the following for Overdraft Protection:

Transaction amounts (deposits and withdrawals)

Transaction Details (Merchant name and location, Check numbers)

**Transaction history**

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 1/9 | 1479 | Check | | 10.00 | |
| 1/9 | 1472 | Check | | 34.86 | 395.44 |
| 1/10 | 1477 | Check | | 10.00 | 361.44 |
| 1/16 | | Purchase authorized on 01/13 Aldi 71030 Baltimore MD P00598013601486983 Card | | 27.27 | |
| 1/16 | | Purchase authorized on 01/13 Larrykingcreditooo 877-2156015 NV S308014015849905 Card | | 46.90 | |
| 1/16 | | Purchase authorized on 01/13 Smowin.Com 877-2156015 NV S466014015925040 Card | | 33.00 | |
| 1/16 | 1478 | Check | | 10.00 | |
| 1/16 | 1481 | Check | | 25.00 | 219.27 |
| 1/25 | | Purchase authorized on 01/25 Family Dollar # Baltimore MD P00000000277355644 Card | | 32.19 | 187.08 |
| 1/26 | 1482 | Check | | 20.00 | 167.08 |
| 1/30 | | Purchase authorized on 01/29 MD Transit Adminis Baltimore MD S368029604933860 Card | | 21.20 | 145.88 |

# Wells Fargo Clear Access Banking℠

October 31, 2025 ■ Page 1 of 8



STACEY A RODRIGUEZ
18 HARRISON PL FL 2
CLIFTON NJ 07011-1416

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
We accept all relay calls, including 711

**1-800-TO-WELLS**  (1-800-869-3557)

*En español:* 1-877-727-2932

*Online:* wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

**Other Wells Fargo Benefits**

**It's Cybersecurity Awareness Month.**

In today's digital world, scammers are using advanced tools like AI to make impersonation scams harder to detect. Caller ID can be spoofed, emails can be faked, voices can be cloned, and images can be altered.

**Imposters may contact you with messages that:**
- Are unexpected.
- Appear to be from a legitimate source but could be spoofed.
- Claim to be urgent, asking you to act right away, without thinking.
- Use language that manipulates your emotions.
- Request payment through unusually specific methods like gift cards, cryptocurrency or payment apps.

If you have any doubts about a message, call the company or government agency directly to find out if there really is a problem.

And if they're impersonating Wells Fargo, don't engage. Instead, call us right away or you can always check your account in the Wells Fargo Mobile® app* or in online banking.

October 31, 2025 ■ Page 2 of 8



Learn more at www.wellsfargo.com/scams

*Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.

## Statement period activity summary

| | |
|---|---:|
| Beginning balance on 10/1 | -$4.77 |
| Deposits/Additions | 2,332.92 |
| Withdrawals/Subtractions | - 2,311.18 |
| **Ending balance on 10/31** | **$16.97** |

Account number:     **0497  (primary account)**

**STACEY A RODRIGUEZ**

*NEW Jersey account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 021200025

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---:|---:|---:|
| 10/1 | | ATM Cash Deposit on 09/30 1144 Main Ave Clifton NJ 0008157 ATM ID 1166K Card 9571 | 37.00 | | |
| 10/1 | | Purchase authorized on 09/30 Betmgm Online 4233451561 NJ S585274108635830 Card 9571 | | 11.00 | |
| 10/1 | | Purchase authorized on 09/30 Mgm*Betmgm CR & Db Jersey City NJ S385274110949520 Card 9571 | | 10.00 | |
| 10/1 | | Purchase authorized on 09/30 Mgm*Betmgm CR & Db Jersey City NJ S465274114090959 Card 9571 | | 16.00 | -4.77 |
| 10/6 | | Zelle From Humberto Eyzaguirre on 10/05 Ref # Bacgjuhfjgh7 | 40.00 | | |
| 10/6 | | ATM Cash Deposit on 10/06 233 5th Ave Paterson NJ 0003245 ATM ID 0378M Card 9571 | 75.00 | | |
| 10/6 | | ATM Cash Deposit on 10/06 273 Crooks Ave Paterson NJ 0003726 ATM ID 6565G Card 9571 | 10.00 | | |
| 10/6 | | Zelle From Humberto Eyzaguirre on 10/06 Ref # Bacbax3Mfj17 | 20.00 | | |
| 10/6 | | Money Transfer authorized on 10/06 From Stacey Rodriguez NJ S385279629891385 Card 9571 | 186.68 | | |
| 10/6 | | Instant Pmt From Betmgm Credit Via Trustly-Betmgm on 10/06 Ref#20251006021214273P1Bh10678383432521 | 24.52 | | |
| 10/6 | | Purchase authorized on 10/05 Betmgm Online 4233451561 NJ S585278441206396 Card 9571 | | 12.00 | |
| 10/6 | | Purchase authorized on 10/05 Mgm*Betmgm CR & Db Jersey City NJ S465278444349786 Card 9571 | | 10.00 | |
| 10/6 | | Purchase authorized on 10/05 Betmgm Online 4233451561 NJ S385278457136694 Card 9571 | | 13.00 | |
| 10/6 | | Zelle to Andres Optimum on 10/06 Ref # Wfct0Zc6Rsly 6 DE 10 Mas Los 50 Debido | | 175.00 | |
| 10/6 | | Betmgm Wof-Bor Viatrustly SD1700 7Bhr23 Stacey Rodriguez | | 10.00 | |
| 10/6 | | Betmgm Wof-Bor Viatrustly SD1700 7C3Lgm Stacey Rodriguez | | 10.00 | 121.43 |
| 10/7 | | Money Transfer authorized on 10/06 From Stacey Rodriguez NJ S305280197125294 Card 9571 | 43.51 | | |
| 10/7 | | ATM Cash Deposit on 10/07 1 Johnson Ave Hackensack NJ 0008228 ATM ID 6564V Card 9571 | 40.00 | | |
| 10/7 | | Instant Pmt From Betmgm Credit Via Trustly-Betmgm on 10/07 Ref#20251007021214273P1B332L63528301068 | 299.85 | | |
| 10/7 | | Purchase authorized on 10/06 Betmgm Online 4233451561 NJ S345279288991176 Card 9571 | | 22.00 | |
| 10/7 | | Purchase authorized on 10/06 Mgm*Betmgm CR & Db Jersey City NJ S385279294231626 Card 9571 | | 40.00 | |
| 10/7 | | Purchase authorized on 10/06 Betmgm Online 4233451561 NJ S305279301983163 Card 9571 | | 13.00 | |
| 10/7 | | Purchase authorized on 10/06 Betmgm Online 4233451561 NJ S345279317202970 Card 9571 | | 10.00 | |
| 10/7 | | Purchase authorized on 10/06 Betmgm Online 4233451561 NJ S345279425581569 Card 9571 | | 20.23 | |
| 10/7 | | Online Transfer to Rodriguez S Way2Save Savings xxxxxx7250 Ref #Ib0V76T5Rl on 10/07/25 | | 3.71 | |
| 10/7 | | Zelle to Maria on 10/07 Ref # Wfct0Zc949Kj | | 299.85 | 96.00 |
| 10/8 | | Money Transfer authorized on 10/06 Apple Cash Sent MO 1Infiniteloop CA S345280198391830 Card 9571 | | 52.00 | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 10/8 | | Purchase authorized on 10/07 Betmgm Online 4233451561 NJ S465280332070386 Card 9571 | | 20.00 | |
| 10/8 | | Purchase authorized on 10/07 Betmgm Online 4233451561 NJ S585280338138408 Card 9571 | | 20.00 | 4.00 |
| 10/9 | | ATM Cash Deposit on 10/09 233 5th Ave Paterson NJ 0004682 ATM ID 0378M Card 9571 | 45.00 | | |
| 10/9 | | Zelle From Humberto Eyzaguirre on 10/09 Ref # Bace33Npcvki | 20.00 | | |
| 10/9 | | Money Transfer authorized on 10/06 Apple Cash Sent MO 1Infiniteloop CA S585280216927918 Card 9571 | | 4.00 | 65.00 |
| 10/10 | | Purchase authorized on 10/09 Mgm*Betmgm CR & Db Jersey City NJ S345282277111606 Card 9571 | | 10.00 | |
| 10/10 | | Purchase authorized on 10/09 Mgm*Betmgm CR & Db Jersey City NJ S305282283508400 Card 9571 | | 20.00 | |
| 10/10 | | Purchase authorized on 10/09 Betmgm Online 4233451561 NJ S585282286521585 Card 9571 | | 15.00 | 20.00 |
| 10/14 | | Zelle From Graneros Fabiola on 10/14 Ref # Wfct0Zczs7Qq | 60.00 | | |
| 10/14 | | Instant Pmt From Betmgm Credit Via Trustly-Betmgm on 10/14 Ref#20251014021214273P1B9Aeu01084324429 | 65.00 | | |
| 10/14 | | Purchase authorized on 10/09 Lyft *Ride Thu 6 Lyft.Com CA S385282378413521 Card 9571 | | 16.83 | |
| 10/14 | | Purchase authorized on 10/09 Tst*Banana King - Paterson NJ S345283079706048 Card 9571 | | 2.75 | |
| 10/14 | | Purchase authorized on 10/13 Wawa 8335 Garfield NJ S385286543519844 Card 9571 | | 0.49 | 124.93 |
| 10/15 | | Purchase authorized on 10/14 Mgm*Betmgm CR & Db Jersey City NJ S385287743147956 Card 9571 | | 15.00 | |
| 10/15 | | Purchase authorized on 10/14 Betmgm Online 4233451561 NJ S385287746344035 Card 9571 | | 20.00 | |
| 10/15 | | Betmgm LLC Retry Pymt SD1700 7Gjpmb Stacey Rodriguez | | 10.00 | |
| 10/15 | | Betmgm LLC Retry Pymt SD1700 7Gjppt Stacey Rodriguez | | 10.00 | |
| 10/15 | | Betmgm LLC Retry Pymt SD1700 7Gjpns Stacey Rodriguez | | 10.00 | |
| 10/15 | | Betmgm LLC Retry Pymt SD1700 7Gjpr6 Stacey Rodriguez | | 10.00 | 49.93 |
| 10/16 | | Zelle From Humberto Eyzaguirre on 10/16 Ref # Bacb4G1Kbecg | 15.00 | | |
| 10/16 | | Purchase authorized on 10/14 Playstar Gaming NJ Florham Park NJ S465287737324642 Card 9571 | | 10.00 | |
| 10/16 | | Purchase authorized on 10/15 Food Deli Grocery Clifton NJ S585288565336619 Card 9571 | | 2.60 | |
| 10/16 | | Purchase authorized on 10/15 Dunkin #302427 Q35 Haledon NJ S345288572755240 Card 9571 | | 6.40 | |
| 10/16 | | Purchase authorized on 10/15 Ctlp*Culinary Vent Union NJ S305288607975939 Card 9571 | | 2.45 | |
| 10/16 | | Purchase authorized on 10/15 Ctlp*Culinary Vent Union NJ S345288617939004 Card 9571 | | 2.45 | |
| 10/16 | | Purchase authorized on 10/15 Ctlp*Culinary Vent Union NJ S345288623702204 Card 9571 | | 2.20 | 38.83 |
| 10/17 | | ATM Cash Deposit on 10/16 233 5th Ave Paterson NJ 0008718 ATM ID 0379V Card 9571 | 16.00 | | |
| 10/17 | | Purchase authorized on 10/15 Playstar Gaming NJ Florham Park NJ S585288332888247 Card 9571 | | 10.00 | |
| 10/17 | | Purchase authorized on 10/15 Playstar Gaming NJ Florham Park NJ S465288351819899 Card 9571 | | 15.00 | |
| 10/17 | | Purchase authorized on 10/16 Mgm*Betmgm CR & Db Jersey City NJ S355289451187623 Card 9571 | | 16.00 | 13.83 |
| 10/20 | | ATM Cash Deposit on 10/20 1144 Main Ave Clifton NJ 0003104 ATM ID 1166K Card 9571 | 30.00 | | |
| 10/20 | | ATM Cash Deposit on 10/20 1144 Main Ave Clifton NJ 0003106 ATM ID 1166K Card 9571 | 50.00 | | |
| 10/20 | | Purchase authorized on 10/16 Playstar Gaming NJ Florham Park NJ S465290131503439 Card 9571 | | 16.00 | 77.83 |
| 10/21 | | Purchase authorized on 10/20 Playstar Gaming NJ Florham Park NJ S385293272453487 Card 9571 | | 25.00 | |
| 10/21 | | Purchase authorized on 10/20 Mgm*Betmgm CR & Db Jersey City NJ S585293278012531 Card 9571 | | 15.00 | |

October 31, 2025 ■ Page 4 of 8



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|-----|-------------|------|------|------|
| 10/21 | | Purchase authorized on 10/20 Mgm*Betmgm CR & Db Jersey City NJ S305293280501357 Card 9571 | | 11.11 | |
| 10/21 | | Purchase authorized on 10/20 Mgm*Betmgm CR & Db Jersey City NJ S385293282435513 Card 9571 | | 26.00 | 0.72 |
| 10/22 | | Zelle From Bhavesh Sonani on 10/22 Ref # Bacszrt639Tp | 130.00 | | |
| 10/22 | | Zelle to Graneros Fabi on 10/22 Ref # Wfct0Zdtydmw | | 60.00 | 70.72 |
| 10/24 | | Money Transfer authorized on 10/22 Apple Cash Balance 1Infiniteloop CA S465295785635069 Card 9571 | | 45.00 | |
| 10/24 | | Purchase authorized on 10/22 Playstar Gaming NJ Florham Park NJ S585295817348668 Card 9571 | | 25.00 | 0.72 |
| 10/27 | | ATM Cash Deposit on 10/26 233 5th Ave Paterson NJ 0002037 ATM ID 0379V Card 9571 | 25.00 | | |
| 10/27 | | Zelle to Andres Optimum on 10/27 Ref # Wfct0Zfdwywf Semana 8910 Mil Gracias Disculpa | | 375.00 | -349.28 |
| 10/28 | | Money Transfer authorized on 10/28 From Rodriguez Stacey NJ S345301277145749 Card 9571 | 48.26 | | |
| 10/28 | | Purchase authorized on 10/26 Playstar Gaming NJ Florham Park NJ S355300251564568 Card 9571 | | 14.00 | |
| 10/28 | | Purchase authorized on 10/27 Playstar Gaming NJ Florham Park NJ S305300253114476 Card 9571 | | 11.72 | |
| 10/28 | | Non-WF ATM Withdrawal authorized on 10/27 120 US Highway 46 Lodi NJ 465301113365256 ATM ID Pd2004 Card 9571 | | 20.00 | |
| 10/28 | | Non-Wells Fargo ATM Transaction Fee | | 3.00 | |
| 10/28 | | Non-WF ATM Withdrawal authorized on 10/27 120 US Highway 46 Lodi NJ 385301114178233 ATM ID Pd2004 Card 9571 | | 40.00 | |
| 10/28 | | Non-Wells Fargo ATM Transaction Fee | | 3.00 | |
| 10/28 | | Zelle to Dad Humberto on 10/28 Ref # Wfct0Zff7B6H | | 35.00 | |
| 10/28 | | Online Transfer to Rodriguez S Way2Save Savings xxxxxx7250 Ref #Ib0Vgnv6Jw on 10/28/25 | | 10.29 | |
| 10/28 | | Online Transfer to Rodriguez S Way2Save Savings xxxxxx7250 Ref #Ib0Vgvqjn4 on 10/28/25 | | 1.00 | -439.03 |
| 10/29 | | Instant Pmt From Betmgm Credit Via Trustly-Betmgm on 10/29 Ref#20251029021214273P1Blw6044876510428 | 80.00 | | |
| 10/29 | | State of N.J. NJ Anchor xxxxx8229 Rodriguez Stacey A | 450.00 | | |
| 10/29 | | Instant Pmt From Borgata Credit Via Trustly-Borgata on 10/29 Ref#20251029021214273P1Bgzh765658116843 | 45.00 | | |
| 10/29 | | Money Transfer authorized on 10/29 From Borgatanj NJ S305302396475074 Card 9571 | 45.00 | | |
| 10/29 | | Money Transfer authorized on 10/29 From Borgatanj NJ S585302396489020 Card 9571 | 12.00 | | |
| 10/29 | | Money Transfer authorized on 10/29 From Borgatanj NJ S345302684461827 Card 9571 | 90.00 | | |
| 10/29 | | ATM Cash Deposit on 10/29 501 Union Blvd Totowa NJ 0008527 ATM ID 0866A Card 9571 | 60.00 | | |
| 10/29 | | Money Transfer authorized on 10/29 From Borgatanj NJ S305302829717533 Card 9571 | 50.00 | | |
| 10/29 | | Online Transfer From Rodriguez S Way2Save Savings xxxxxx7250 Ref #Ib0Vgz3Kzw on 10/28/25 | 10.00 | | |
| 10/29 | | Online Transfer From Rodriguez S Way2Save Savings xxxxxx7250 Ref #Ib0Vgzxvp3 on 10/29/25 | 10.00 | | |
| 10/29 | | Online Transfer From Rodriguez S Way2Save Savings xxxxxx7250 Ref #Ib0Vh22Kqs on 10/29/25 | 15.00 | | |
| 10/29 | | Purchase authorized on 10/28 Mgm*Betmgm CR & Db Jersey City NJ S385302022659498 Card 9571 | | 15.00 | |
| 10/29 | | Online Transfer to Rodriguez S Way2Save Savings xxxxxx7250 Ref #Ib0Vgz9Z4C on 10/29/25 | | 25.00 | |
| 10/29 | | Zelle to Graneros Fabi on 10/29 Ref # Wfct0Zfkdr9K | | 60.00 | |
| 10/29 | | Online Transfer to Rodriguez S Way2Save Savings xxxxxx7250 Ref #Ib0Vhbnxh5 on 10/29/25 | | 30.00 | |
| 10/29 | | Betmgm Wof-Bor Viatrustly SD1700 7Nkgc9 Stacey Rodriguez | | 10.00 | |
| 10/29 | | Betmgm LLC Viatrustly SD1700 7Nk270 Stacey Rodriguez | | 10.00 | |
| 10/29 | | Betmgm Wof-Bor Viatrustly SD1700 7Nk949 Stacey Rodriguez | | 25.00 | 252.97 |
| 10/30 | | Money Transfer authorized on 10/29 From Borgatanj NJ S305303075390160 Card 9571 | 115.10 | | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 10/30 | | Money Transfer authorized on 10/30 From Borgatanj NJ S345304000415020 Card 9571 | 40.00 | | |
| 10/30 | | Online Transfer From Rodriguez S Way2Save Savings xxxxxx7250 Ref #Ib0Vhdt346 on 10/30/25 | 30.00 | | |
| 10/30 | | Purchase authorized on 10/28 Mgm*Betmgm CR & Db Jersey City NJ S305302207327288 Card 9571 | | 10.00 | |
| 10/30 | | Purchase authorized on 10/29 Betmgm Borgata.Whe 8774485833 NJ S305302733603649 Card 9571 | | 10.00 | |
| 10/30 | | Purchase authorized on 10/29 McDonald's F23670 Little Ferry NJ S585303031852639 Card 9571 | | 23.64 | |
| 10/30 | | Purchase authorized on 10/29 Betmgm Borgata.Whe 8774485833 NJ S345303104921854 Card 9571 | | 10.00 | |
| 10/30 | | Purchase authorized on 10/29 Betmgm Borgata.Whe 8774485833 NJ S355303193483593 Card 9571 | | 10.00 | |
| 10/30 | | Purchase authorized on 10/29 Betmgm Borgata.Whe 8774485833 NJ S385303229979670 Card 9571 | | 20.00 | |
| 10/30 | | Purchase authorized on 10/29 Betmgm Borgata.Whe 8774485833 NJ S385303234365379 Card 9571 | | 20.00 | |
| 10/30 | | ATM Withdrawal authorized on 10/30 233 5th Ave Paterson NJ 0002660 ATM ID 0378M Card 9571 | | 60.00 | 274.43 |
| 10/31 | | Purchase authorized on 10/29 Betmgm - Borgata 609-2489531 NJ S465302318695811 Card 9571 | | 20.00 | |
| 10/31 | | Purchase authorized on 10/29 Betmgm - Borgata 609-2489531 NJ S345302352837533 Card 9571 | | 10.00 | |
| 10/31 | | Purchase authorized on 10/29 Betmgm - Borgata 609-2489531 NJ S465302379945599 Card 9571 | | 25.00 | |
| 10/31 | | Purchase authorized on 10/29 Betmgm - Borgata 609-2489531 NJ S345302383868543 Card 9571 | | 10.00 | |
| 10/31 | | Purchase authorized on 10/29 Betmgm - Borgata 609-2489531 NJ S585302387026504 Card 9571 | | 25.00 | |
| 10/31 | | Purchase authorized on 10/29 Betmgm - Borgata 609-2489531 NJ S345302389201037 Card 9571 | | 15.50 | |
| 10/31 | | Purchase authorized on 10/29 Betmgm - Borgata 609-2489531 NJ S585302397661948 Card 9571 | | 12.00 | |
| 10/31 | | Purchase authorized on 10/29 Betmgm - Borgata 609-2489531 NJ S345302402117819 Card 9571 | | 45.00 | |
| 10/31 | | Purchase authorized on 10/29 Betmgm - Borgata 609-2489531 NJ S305302408550314 Card 9571 | | 15.00 | |
| 10/31 | | Purchase authorized on 10/29 Betmgm - Borgata 609-2489531 NJ S385302729949716 Card 9571 | | 15.00 | |
| 10/31 | | Purchase authorized on 10/29 Tst*Smash N Pizza Totowa NJ S305302805819319 Card 9571 | | 19.46 | |
| 10/31 | | Purchase authorized on 10/29 Betmgm - Borgata 609-2489531 NJ S345303052136065 Card 9571 | | 10.00 | |
| 10/31 | | Money Transfer authorized on 10/29 Apple Cash Sent MO 1Infiniteloop CA S585303174002388 Card 9571 | | 10.50 | |
| 10/31 | | Purchase authorized on 10/29 Betmgm*Borgata/Whe Jersey City NJ S305303188456169 Card 9571 | | 10.00 | |
| 10/31 | | Purchase authorized on 10/30 Betmgm Borgata.Whe 8774485833 NJ S465303394538259 Card 9571 | | 10.00 | |
| 10/31 | | Monthly Service Fee | | 5.00 | 16.97 |
| **Totals** | | | **$2,332.92** | **$2,311.18** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

October 31, 2025 ■ Page 6 of 8



---

**Items returned unpaid**

| Date | Description | | | Amount |
|------|-------------|---|---|--------|
| 10/8 | Betmgm LLC Viatrustly SD1700 7Cgq99 Stacey Rodriguez | Reference # | 242071759712137 | 10.00 |
| 10/8 | Betmgm LLC Viatrustly SD1700 7Cgt68 Stacey Rodriguez | Reference # | 242071759712214 | 10.00 |
| 10/14 | Betmgm LLC Return Fee SD1700 7Dkb5T Stacey Rodriguez | Reference # | 242071758935880 | 10.00 |
| 10/14 | Betmgm LLC Return Fee SD1700 7Dl21Q Stacey Rodriguez | Reference # | 242071750233206 | 10.00 |
| 10/14 | Betmgm LLC Retry Pymt SD1700 7Dky64 Stacey Rodriguez | Reference # | 242071750234474 | 10.00 |
| 10/14 | Betmgm LLC Retry Pymt SD1700 7Dky6M Stacey Rodriguez | Reference # | 242071750234475 | 10.00 |

**Monthly service fee summary**

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 10/01/2025 - 10/31/2025 | Standard monthly service fee $5.00 | You paid $5.00 |
|---|---|---|
| **How to avoid the monthly service fee**<br>Have any **ONE** of the following each fee period | Minimum required | This fee period |
| • Age of primary account owner | 13 - 24 | ☐ |

RD/RD

 IMPORTANT ACCOUNT INFORMATION

---

**Other Wells Fargo Benefits**

**Help take control of your finances with a Wells Fargo personal loan.**
Whether it's managing debt, making a large purchase, improving your home, or paying for unexpected expenses, a personal loan may be able to help. See personalized rates and payments in minutes with no impact to your credit score.
**Get started at wellsfargo.com/personalloan.**



## Important Information You Should Know

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts**

Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **If your account has a negative balance:**

Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

■ **In case of errors or questions about your electronic transfers:**

Telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

■ **In case of errors or questions about other transactions (that are not electronic transfers):**

Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

October 31, 2025 ■ Page 8 of 8



| Number | Items outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total $ | |

## Account Balance Calculation Worksheet

1.  Use the following worksheet to calculate your overall account balance.

2.  Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3.  Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

### ENTER
**A.** The ending balance
shown on your statement.. . . . . . . . . . . . . . .  $_____

### ADD
**B.** Any deposits listed in your                        $_____
register or transfers into                      $_____
your account which are not                 $_____
shown on your statement.           +$_____
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $_____

### CALCULATE THE SUBTOTAL
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $_____

### SUBTRACT
**C.** The total outstanding checks and
withdrawals from the chart above. . . . . . . . . - $_____

### CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register. . . . . . . . . . . . . . . . . . . .  $_____

**To download and print additional Account Balance Calculation Worksheets (PDF), enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.**

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801



# Wells Fargo Clear Access Banking℠

November 28, 2025 ■ Page 1 of 8



STACEY A RODRIGUEZ
18 HARRISON PL FL 2
CLIFTON NJ 07011-1416

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
We accept all relay calls, including 711

**1-800-TO-WELLS**  (1-800-869-3557)

*En español:* 1-877-727-2932

*Online:* wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (347)
P.O. Box 6995
Portland, OR  97228-6995

## You and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

**Other Wells Fargo Benefits**

**Tips to help avoid AI powered scams**

Artificial Intelligence (AI) now makes it easy for scammers to produce fake yet convincing videos or calls from people you know to get you to act fast without verifying it's real.

Be wary of unusual requests - even from a family member or close friend. Look for deep fake red flags like robotic voices or unnatural facial movements.

Always confirm identities, use codewords with loved ones, double check requests, and limit the personal information you share online.

Learn more at wellsfargo.com/securitybrochure.

November 28, 2025 ■ Page 2 of 8



## Statement period activity summary

| | |
|---|---|
| Beginning balance on 11/1 | $16.97 |
| Deposits/Additions | 3,191.75 |
| Withdrawals/Subtractions | - 3,088.60 |
| **Ending balance on 11/28** | **$120.12** |

Account number: **0497  (primary account)**
**STACEY A RODRIGUEZ**
*NEW Jersey account terms and conditions apply*
For Direct Deposit use
Routing Number (RTN): 021200025

## Transaction history

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 11/3 | | ATM Cash Deposit on 11/01 501 Union Blvd Totowa NJ 0003421 ATM ID 0866U Card 9571 | 65.00 | | |
| 11/3 | | Instant Pmt From Borgata Credit Via Trustly-Borgata on 11/01 Ref#20251101021214273P1Bc92B73524556232 | 15.00 | | |
| 11/3 | | Money Transfer authorized on 11/01 From Borgatanj NJ S385305396266609 Card 9571 | 40.00 | | |
| 11/3 | | Money Transfer authorized on 11/01 From Borgatanj NJ S345305432015760 Card 9571 | 40.00 | | |
| 11/3 | | Zelle From Jorge Guerra Agustin on 11/01 Ref # Bacxm0Gk264Z | 40.00 | | |
| 11/3 | | Money Transfer authorized on 11/02 From Borgatanj NJ S345306324659383 Card 9571 | 114.82 | | |
| 11/3 | | Money Transfer authorized on 11/02 From Borgatanj NJ S305306432431356 Card 9571 | 50.00 | | |
| 11/3 | | Purchase authorized on 10/29 Betmgm - Borgata 609-2489531 NJ S355303188344988 Card 9571 | | 10.00 | |
| 11/3 | | Purchase authorized on 10/29 Betmgm - Borgata 609-2489531 NJ S465303239662428 Card 9571 | | 10.00 | |
| 11/3 | | Purchase authorized on 11/01 Betmgm - Borgata 609-2489531 NJ S355305337927579 Card 9571 | | 15.00 | |
| 11/3 | | Purchase authorized on 11/01 Betmgm - Borgata 609-2489531 NJ S385305342684881 Card 9571 | | 10.00 | |
| 11/3 | | Purchase authorized on 11/01 Betmgm Borgata.Whe 8774485833 NJ S355305344849199 Card 9571 | | 20.00 | |
| 11/3 | | Purchase authorized on 11/01 Betmgm Borgata.Whe 8774485833 NJ S385305366951634 Card 9571 | | 11.00 | |
| 11/3 | | Purchase authorized on 11/01 Betmgm Borgata.Whe 8774485833 NJ S465305368770631 Card 9571 | | 15.00 | |
| 11/3 | | Purchase authorized on 11/01 Betmgm - Borgata 609-2489531 NJ S305305379538553 Card 9571 | | 10.50 | |
| 11/3 | | Purchase authorized on 11/01 Mgm*Betmgm CR & Db Jersey City NJ S465305384239190 Card 9571 | | 15.00 | |
| 11/3 | | Purchase authorized on 11/01 Betmgm*Borgata/Whe Jersey City NJ S355305400007243 Card 9571 | | 10.00 | |
| 11/3 | | Purchase authorized on 11/01 Betmgm - Borgata 609-2489531 NJ S305305403681118 Card 9571 | | 30.00 | |
| 11/3 | | Purchase authorized on 11/01 Betmgm Borgata.Whe 8774485833 NJ S385305438616234 Card 9571 | | 40.00 | |
| 11/3 | | Purchase authorized on 11/02 Betmgm Borgata.Whe 8774485833 NJ S345306338141486 Card 9571 | | 22.00 | |
| 11/3 | | Purchase authorized on 11/02 Betmgm Borgata.Whe 8774485833 NJ S345306404844559 Card 9571 | | 11.11 | |
| 11/3 | | Purchase authorized on 11/02 Betmgm Borgata.Whe 8774485833 NJ S465306441476829 Card 9571 | | 13.00 | |
| 11/3 | | Purchase authorized on 11/02 Betmgm Borgata.Whe 8774485833 NJ S305306443615833 Card 9571 | | 25.00 | 114.18 |
| 11/4 | | ATM Check Deposit on 11/03 233 5th Ave Paterson NJ 0004146 ATM ID 0378M Card 9571 | 389.07 | | |
| 11/4 | | Purchase authorized on 11/02 Betmgm - Borgata 609-2489531 NJ S385306275517757 Card 9571 | | 10.00 | |
| 11/4 | | Purchase authorized on 11/02 Betmgm - Borgata 609-2489531 NJ S345306278305077 Card 9571 | | 10.00 | |
| 11/4 | | Purchase authorized on 11/02 Betmgm - Borgata 609-2489531 NJ S465306280941726 Card 9571 | | 20.00 | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|------|------|------|------|------|------|
| 11/4 | | Purchase authorized on 11/02 Betmgm - Borgata 609-2489531 NJ S345306393565459 Card 9571 | | 25.00 | |
| 11/4 | | Purchase authorized on 11/02 Betmgm - Borgata 609-2489531 NJ S305306395893982 Card 9571 | | 10.00 | |
| 11/4 | | Purchase authorized on 11/02 Betmgm - Borgata 609-2489531 NJ S305306398146135 Card 9571 | | 10.00 | |
| 11/4 | | Purchase authorized on 11/02 Betmgm - Borgata 609-2489531 NJ S465306403267486 Card 9571 | | 11.00 | |
| 11/4 | | Purchase authorized on 11/02 Betmgm - Borgata 609-2489531 NJ S345306423282549 Card 9571 | | 13.00 | |
| 11/4 | | Purchase authorized on 11/02 Betmgm - Borgata 609-2489531 NJ S385306452602504 Card 9571 | | 25.00 | 369.25 |
| 11/5 | | Money Transfer authorized on 11/04 From Rodriguez Stacey NJ S465309188858986 Card 9571 | 20.68 | | |
| 11/5 | | Money Transfer authorized on 11/05 From Borgatanj NJ S585309324142266 Card 9571 | 20.00 | | |
| 11/5 | | Money Transfer authorized on 11/05 From Borgatanj NJ S345309396136897 Card 9571 | 28.00 | | |
| 11/5 | | Money Transfer authorized on 11/05 From Borgatanj NJ S585309396179722 Card 9571 | 65.00 | | |
| 11/5 | | Money Transfer authorized on 11/05 From Borgatanj NJ S345309396424409 Card 9571 | 10.00 | | |
| 11/5 | | Money Transfer authorized on 11/05 From Borgatanj NJ S305309396449100 Card 9571 | 18.00 | | |
| 11/5 | | Money Transfer authorized on 11/05 From Borgatanj NJ S305309397034060 Card 9571 | 60.00 | | |
| 11/5 | | Money Transfer authorized on 11/05 From Borgatanj NJ S345309433298197 Card 9571 | 38.00 | | |
| 11/5 | | Money Transfer authorized on 11/05 From Borgatanj NJ S385309468636783 Card 9571 | 111.44 | | |
| 11/5 | | Money Transfer authorized on 11/05 From Borgatanj NJ S385309722240881 Card 9571 | 118.40 | | |
| 11/5 | | Money Transfer authorized on 11/05 From Rodriguez Stacey NJ S345309722297402 Card 9571 | 14.75 | | |
| 11/5 | | Online Transfer From Rodriguez S Way2Save Savings xxxxxx7250 Ref #Ib0Vkw2Mnp on 11/05/25 | 60.00 | | |
| 11/5 | | Online Transfer From Rodriguez S Way2Save Savings xxxxxx7250 Ref #Ib0Vkwdm9Z on 11/05/25 | 85.00 | | |
| 11/5 | | Online Transfer From Rodriguez S Way2Save Savings xxxxxx7250 Ref #Ib0Vl2Qg9N on 11/05/25 | 359.00 | | |
| 11/5 | | Online Transfer From Rodriguez S Way2Save Savings xxxxxx7250 Ref #Ib0Vl2Qn63 on 11/05/25 | 8.00 | | |
| 11/5 | | Online Transfer From Rodriguez S Way2Save Savings xxxxxx7250 Ref #Ib0Vl6Yqvg on 11/05/25 | 20.00 | | |
| 11/5 | | Online Transfer to Rodriguez S Way2Save Savings xxxxx7250 Ref #Ib0Vkvf7L2 on 11/05/25 | | 265.00 | |
| 11/5 | | Online Transfer to Rodriguez S Way2Save Savings xxxxx7250 Ref #Ib0Vkwcpzr on 11/05/25 | | 155.00 | |
| 11/5 | | Online Transfer to Rodriguez S Way2Save Savings xxxxx7250 Ref #Ib0Vkwcw6S on 11/05/25 | | 30.00 | |
| 11/5 | | Zelle to Viejo on 11/05 Ref # Wfct0Zgbblgv | | 10.00 | |
| 11/5 | | Online Transfer to Rodriguez S Way2Save Savings xxxxx7250 Ref #Ib0Vkwsjbp on 11/05/25 | | 89.00 | |
| 11/5 | | Zelle to Maria on 11/05 Ref # Wfct0Zgch7Pk | | 500.00 | 356.52 |
| 11/6 | | Money Transfer authorized on 11/06 From Borgatanj NJ S585310288607253 Card 9571 | 25.00 | | |
| 11/6 | | Purchase authorized on 11/05 Betmgm Borgata.Whe 8774485833 NJ S305309307389985 Card 9571 | | 11.00 | |
| 11/6 | | Purchase authorized on 11/05 Mgm*Betmgm CR & Db Jersey City NJ S345309363013224 Card 9571 | | 15.00 | |
| 11/6 | | Purchase authorized on 11/05 Mgm*Betmgm CR & Db Jersey City NJ S465309370742090 Card 9571 | | 16.00 | |
| 11/6 | | Purchase authorized on 11/05 Betmgm Borgata.Whe 8774485833 NJ S465309405841292 Card 9571 | | 20.00 | |



**WELLS FARGO**

## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 11/6 | | Purchase authorized on 11/05 Betmgm Borgata.Whe 8774485833 NJ S345309412633414 Card 9571 | | 45.00 | |
| 11/6 | | Purchase authorized on 11/05 Betmgm*Borgata/Whe Jersey City NJ S355309441639316 Card 9571 | | 25.00 | |
| 11/6 | | Purchase authorized on 11/05 Betmgm*Borgata/Whe Jersey City NJ S305309453613412 Card 9571 | | 28.00 | |
| 11/6 | | Purchase authorized on 11/05 Betmgm Borgata.Whe 8774485833 NJ S585310238679429 Card 9571 | | 14.00 | 207.52 |
| 11/7 | | Purchase authorized on 11/05 Betmgm - Borgata 609-2489531 NJ S585309295621626 Card 9571 | | 20.00 | |
| 11/7 | | Purchase authorized on 11/05 Betmgm - Borgata 609-2489531 NJ S345309302177931 Card 9571 | | 25.00 | |
| 11/7 | | Purchase authorized on 11/05 Betmgm - Borgata 609-2489531 NJ S305309311430910 Card 9571 | | 10.00 | |
| 11/7 | | Purchase authorized on 11/05 Betmgm - Borgata 609-2489531 NJ S585309314455790 Card 9571 | | 22.00 | |
| 11/7 | | Purchase authorized on 11/05 Betmgm - Borgata 609-2489531 NJ S305309343512603 Card 9571 | | 15.00 | |
| 11/7 | | Purchase authorized on 11/05 Betmgm - Borgata 609-2489531 NJ S465309353577334 Card 9571 | | 10.00 | |
| 11/7 | | Purchase authorized on 11/05 Betmgm - Borgata 609-2489531 NJ S585309395080436 Card 9571 | | 25.00 | |
| 11/7 | | Purchase authorized on 11/05 Betmgm - Borgata 609-2489531 NJ S305309397747046 Card 9571 | | 11.00 | |
| 11/7 | | Purchase authorized on 11/05 Betmgm - Borgata 609-2489531 NJ S345309419339706 Card 9571 | | 15.00 | |
| 11/7 | | Purchase authorized on 11/05 Betmgm - Borgata 609-2489531 NJ S345309509743665 Card 9571 | | 23.00 | |
| 11/7 | | Money Transfer authorized on 11/05 Apple Cash Sent MO 1Infiniteloop CA S585310083579362 Card 9571 | | 6.00 | |
| 11/7 | | Purchase authorized on 11/06 Betmgm Borgata.Whe 8774485833 NJ S585310296731517 Card 9571 | | 12.00 | 13.52 |
| 11/10 | | Money Transfer authorized on 11/08 From Rodriguez Stacey NJ S465312508080259 Card 9571 | 59.10 | | |
| 11/10 | | Money Transfer authorized on 11/08 From Rodriguez Stacey NJ S385312801551017 Card 9571 | 64.02 | | |
| 11/10 | | Online Transfer From Rodriguez S Way2Save Savings xxxxxx7250 Ref #Ib0Vm5Lhrd on 11/08/25 | 1.00 | | |
| 11/10 | | Money Transfer authorized on 11/06 Apple Cash Sent MO 1Infiniteloop CA S585310297030114 Card 9571 | | 13.00 | |
| 11/10 | | Zelle to Graneros Fabi on 11/08 Ref # Wfct0Zgnpcvy | | 60.00 | |
| 11/10 | | Zelle to Graneros Fabi on 11/08 Ref # Wfct0Zgqcf9M | | 60.00 | 4.64 |
| 11/12 | | ATM Cash Deposit on 11/12 1144 Main Ave Clifton NJ 0009060 ATM ID 1166K Card 9571 | 180.00 | | |
| 11/12 | | Online Transfer From Rodriguez S Way2Save Savings xxxxxx7250 Ref #Ib0Vnfqmxy on 11/12/25 | 1.00 | | |
| 11/12 | | Zelle to Graneros Fabi on 11/12 Ref # Wfct0Zh4Ty39 | | 230.00 | -44.36 |
| 11/13 | | Money Transfer authorized on 11/12 From Rodriguez Stacey NJ S355317133178061 Card 9571 | 52.47 | | |
| 11/13 | | ATM Cash Deposit on 11/13 501 Union Blvd Totowa NJ 0001674 ATM ID 0866A Card 9571 | 40.00 | | |
| 11/13 | | Purchase authorized on 11/12 Family Dollar Clifton NJ S345316531224867 Card 9571 | | 4.20 | 43.91 |
| 11/14 | | Purchase authorized on 11/13 Walmart.Com 8009256278 Bentonville AR P000000943279338 Card 9571 | | 32.02 | |
| 11/14 | | Purchase authorized on 11/13 Union 5 & 10 Paterson NJ S345317827007612 Card 9571 | | 10.00 | 1.89 |
| 11/17 | | Zelle From Jorge Guerra Agustin on 11/16 Ref # Bacta1Vhn0J9 | 40.00 | | |
| 11/17 | | Purchase authorized on 11/14 Lyft *Ride Fri 1 Lyft.Com CA S345318642319510 Card 9571 | | 21.94 | |
| 11/17 | | Purchase authorized on 11/16 Little Falls Cit Little Falls NJ P345321092180479 Card 9571 | | 19.90 | 0.05 |
| 11/20 | | Zelle From Humberto Eyzaguirre on 11/20 Ref # Bacnnfcbte10 | 100.00 | | 100.05 |

November 28, 2025 ■ Page 5 of 8



WELLS
FARGO

## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Additions | Withdrawals/ Subtractions | Ending daily balance |
|---|---|---|---|---|---|
| 11/21 | | Zelle From Dr.Jeffrey Santos D.C. LLC on 11/21 Ref # Jpm99Bvibdg2 Secretary Work | 1.00 | | |
| 11/21 | | Zelle From Dr.Jeffrey Santos D.C. LLC on 11/21 Ref # Jpm99Bvit7Kq Secretary | 527.00 | | |
| 11/21 | | Zelle to Maria on 11/21 Ref # Wfct0Zhznc47 | | 200.00 | |
| 11/21 | | Zelle to Nwoke Nicholas on 11/21 Ref # Wfct0Zhzsh66 | | 200.00 | |
| 11/21 | | Online Transfer to Rodriguez S Way2Save Savings xxxxxx7250 Ref #Ib0Vrxs8V7 on 11/21/25 | | 60.00 | 168.05 |
| 11/24 | | Zelle From Maria Soto Castillo on 11/23 Ref # Bacymumke16C | 20.00 | | |
| 11/24 | | Online Transfer From Rodriguez S Way2Save Savings xxxxxx7250 Ref #Ib0Vs9Yprk on 11/22/25 | 60.00 | | |
| 11/24 | | Online Transfer From Rodriguez S Way2Save Savings xxxxxx7250 Ref #Ib0Vsmj9Ys on 11/23/25 | 20.00 | | |
| 11/24 | | Purchase authorized on 11/20 Michaels #9490 800-642-4235 TX S355325154364309 Card 9571 | | 25.68 | |
| 11/24 | | Purchase authorized on 11/21 Dollar Tree Coral Springs FL S305325659565149 Card 9571 | | 4.28 | |
| 11/24 | | Money Transfer authorized on 11/21 Apple Cash Balance 1Infiniteloop CA S355326019394193 Card 9571 | | 37.00 | |
| 11/24 | | Money Transfer authorized on 11/21 Apple Cash Balance 1Infiniteloop CA S585326174504946 Card 9571 | | 40.00 | |
| 11/24 | | Purchase authorized on 11/22 Dollar$More Margate FL S465326561119688 Card 9571 | | 17.12 | |
| 11/24 | | Purchase authorized on 11/22 Ross Stores #791 Coral Springs FL S345326702129902 Card 9571 | | 79.42 | |
| 11/24 | | Purchase authorized on 11/22 Dollar Tree Coral Springs FL S385326741115980 Card 9571 | | 3.21 | |
| 11/24 | | Online Transfer to Rodriguez S Way2Save Savings xxxxxx7250 Ref #Ib0Vslsjwj on 11/23/25 | | 20.00 | |
| 11/24 | | Purchase authorized on 11/23 Dunkin #363104 Q35 Hawthorne NJ S355327750720129 Card 9571 | | 11.50 | |
| 11/24 | | Purchase authorized on 11/23 McDonald's F34321 Garfield NJ S345327775506870 Card 9571 | | 5.97 | |
| 11/24 | | Purchase authorized on 11/24 Quality Food MA Paterson NJ P000000585601645 Card 9571 | | 4.00 | 19.87 |
| 11/25 | | Zelle From Margie Padilla on 11/25 Ref # Jpm99Bvzxeot Food | 11.00 | | 30.87 |
| 11/26 | | Purchase authorized on 11/23 Amazon RETA* B29Ej WWW.Amazon.CO WA S385328113992689 Card 9571 | | 19.75 | 11.12 |
| 11/28 | | Zelle From Graneros Fabiola on 11/28 Ref # Wfct0Zjp8JJ6 | 200.00 | | |
| 11/28 | | Purchase authorized on 11/25 Tst*Smash N Pizza Totowa NJ S355329752453430 Card 9571 | | 11.00 | |
| 11/28 | | ATM Withdrawal authorized on 11/28 150 Market Street Paterson NJ 0002384 ATM ID 0778I Card 9571 | | 80.00 | 120.12 |
| **Totals** | | | **$3,191.75** | **$3,088.60** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| | | |
|---|---|---|
| Fee period 11/01/2025 - 11/28/2025 | Standard monthly service fee $5.00 | You paid $0.00 |
| **How to avoid the monthly service fee** Have any **ONE** of the following each fee period | Minimum required | This fee period |

November 28, 2025 ■ Page 6 of 8



---

*Monthly service fee summary (continued)*

| How to avoid the monthly service fee | Minimum required | This fee period | |
|---|---|---|---|
| • Total amount of qualifying electronic deposits | $250.00 | $964.68 | √ |
| • Age of primary account owner | 13 - 24 | | ☐ |

RD/RD

 IMPORTANT ACCOUNT INFORMATION



---

We previously communicated that as of November 10, 2025, we're adjusting the schedule for posting the monthly service fee to your account. If a monthly service fee applies, it will be calculated on the last day of the fee period and posted on the first business day of the next fee period.

The update has been delayed. We will begin updating accounts in January 2026.

---

**Other Wells Fargo Benefits**

**Help take control of your finances with a Wells Fargo personal loan.**
Whether it's managing debt, making a large purchase, improving your home, or paying for unexpected expenses, a personal loan may be able to help. See personalized rates and payments in minutes with no impact to your credit score.
**Get started at wellsfargo.com/personalloan.**



## Important Information You Should Know

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts**

Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **If your account has a negative balance:**

Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

■ **In case of errors or questions about your electronic transfers:**

Telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

■ **In case of errors or questions about other transactions (that are not electronic transfers):**

Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

November 28, 2025 ■ Page 8 of 8



## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance
shown on your statement.. . . . . . . . . . . . . . .   $_____

**ADD**

B. Any deposits listed in your                $_____
register or transfers into                $_____
your account which are not                $_____
shown on your statement.            + $_____
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL  $_____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL  $_____

**SUBTRACT**

C. The total outstanding checks and
withdrawals from the chart above. . . . . . . . . - $_____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register. . . . . . . . . . . . . . . . . . . .   $_____

| Number | Items outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | Total $ |

**To download and print additional Account Balance Calculation Worksheets (PDF), enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.**

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801



We attached supporting documentation regarding the transactions disputed by the cardholder. We have enough compelling evidence to prove that the cardholder was in possession of the card when successfully made deposits on our website on their registered account.

**Chargeback Representment**

**Merchant Name:** Borgata/ BetMGM Borgata
**Case Numbers:** 2025363027897, 2025363027898, 2025363027899, 2025363027900, 2025363027901, 2025363027902, 2025363027903, 2025363027904, 2025363027905, 2025363027906, 2025363027907, 2025363027908, 2025363027909, 2025363027910, 2025363027911, 2025363027912, 2025363027914, 2025363027915
**Customer Card:** 473702***9571

---

**Issue:** We have identified a pattern of user behavior indicative of potential abuse: the user deposited funds, withdrew them shortly after - using the same payment instrument - 473702***9571 and subsequently initiated chargebacks on the original deposit transactions.

**Case Summary**
The cardholder initiated 20 successful deposits totaling $362 using their card ending in ****9571.

Subsequently, the cardholder engaged with the platform and requested 20 withdrawals, which were processed successfully via Original Credit Transactions (OCTs) back to the same card, totaling $943.76.

Despite having received and retained the withdrawal funds, the cardholder filed 18 chargebacks totaling $336 against the corresponding deposit transactions.

! Contradiction: While the deposits have been disputed, the withdrawals - processed as OCTs to the same card - were neither disputed nor reversed. The cardholder accepted and retained the OCTs (withdrawal funds) while asserting that the deposits enabling those withdrawals were unauthorized.

All deposits and OCTs were processed to the same verified user account, confirmed by consistent email address and Social Security Number (SSN) on file. Also, the OCT transactions have not been disputed and there is confirmation of receipt by the cardholder.

**Summary of Transactions:**

| Transaction Type | Count | Total Amount | Notes |
|---|---|---|---|
| Deposits | 20 | $362 | 18 disputed via chargeback |
| Withdrawals (OCTs) | 20 | $943.76 | ☑ All processed back to same card; Not disputed |
| Chargebacks | 18 | $336 | Against deposits already offset by OCTs |

| Social Security Number verified against the registered name | KYC verified (Age and Address) | CVV matched | Documents provided | Digital Services delivered |
|---|---|---|---|---|
| Yes | YES | Yes | YES | Yes |

## Customer Verification Statement

| Name | Stacey Rodriguez |
|---|---|
| Date of Birth | |
| Last 4 of SSN | 8229 |
| Address | 1981 E Broad St |
| City | Beaver Mdws |
| State | PA |
| ZIP | 18216 |
| Mobile # | +1-5705407454 |
| Email Address | stacey.rodriguez80@gmail.com |
| Account creation date | 14-AUG-2023 |

Stacey Rodriguez

PI\ he customer is unable to deposit on other platform unless they are fully KYC-verified. This includes verification of all four key identity elements: full name, age, residential address and Social Security Number.

Successful completion of this process confirms that the customer was fully identified and authorized to transact on the platform at the time of the deposit. Each deposit was successfully verified through AVS and CVV verification.

## Evidential Highlights:

☑ Deposits approved and credited to customer account.
☑ Withdrawals (OCTs) successfully processed to same card ending in \*\*\*9571.
☑ Customer received $943.76 in withdrawals without dispute.
☑ 18 chargebacks filed on deposits ($336), despite customer's benefit from withdrawals.
☑ Clear inconsistency: keeping/refunding funds back to same card, then disputing the deposits.

The table below presents the transactions in chronological order, clearly demonstrating that the deposits were valid, authorized and properly processed. Moreover, the funds were subsequently withdrawn via Original Credit Transaction (OCTs) to the **same payment method**, further confirming that the cardholder retained control and accepted the transactions.

| Payment Method | Masked PAN Deposits / OCTs | Date & Time (EST) | Amount $ | Notes | Auth Code / Approval Code (Withdrawal/OCTs) | Acquired Reference Number |
|---|---|---|---|---|---|---|
| VISA Deposit | \*9571 | 10/29/25 04:51:06 | 20.00 | Disputed CVC Matched Txn | 032173 | 24000975303676703896096 |
| VISA Deposit | \*9571 | 10/29/25 06:33:10 | 25.00 | Disputed CVC Matched Txn | 025759 | 24000975303676703895981 |
| VISA Deposit | \*9571 | 10/29/25 06:44:59 | 25.00 | Disputed CVC Matched Txn | 053576 | 24000975303676703897102 |
| VISA Deposit | ^9571 | 10/29/25 06:48:37 | 15.50 | Disputed CVC Matched Txn | 049991 | 24000975303676703902340 |
| VISA Deposit | \*9571 | 10/29/25 07:02:43 | 12.00 | Disputed CVC Matched Txn | 081826 | 24000975303676703897946 |
| VISA Deposit | \*9571 | 10/29/25 07:10:08 | 45.00 | Disputed CVC Matched Txn | 017287 | 24000975303676703904510 |
| OCT Withdrawal | \*9571 | 10/29/25 17:48:51 | 50.00 | Not Disputed, funds received | 070683 | |
| OCT Withdrawal | \*9571 | 10/29/25 21:29:31 | 58.86 | Not Disputed, funds received | 043695 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| OCT Withdrawal | **9571 | 10/29/25 21:29:31 | 56.24 | Not Disputed, funds received | 043695 | |
| OCT Withdrawal | **9571 | 10/30/25 18:57:20 | 40.00 | Not Disputed, funds received | 037693 | |
| VISA Deposit | **9571 | 11/01/25 05:23:09 | 15.00 | Disputed CVC Matched Txn | 057658 | 24000975306694003916222 |
| VISA Deposit | **9571 | 11/01/25 05:31:06 | 10.00 | Disputed CVC Matched Txn | 050368 | 24000975306694003917675 |
| OCT Withdrawal | **9571 | 11/01/25 06:25:48 | 40.00 | Not Disputed, funds received | 095584 | |
| VISA Deposit | **9571 | 11/01/25 06:32:30 | 10.50 | Disputed CVC Matched Txn | 044834 | 24000975306694007484466 |
| OCT Withdrawal | **9571 | 11/01/25 07:35:01 | 40.00 | Not Disputed, funds received | 011234 | |
| VISA Deposit | **9571 | 11/02/25 02:48:12 | 20.00 | Disputed CVC Matched Txn | 029777 | 24000975307698303398915 |
| OCT Withdrawal | **9571 | 11/02/25 02:55:27 | 114.82 | Not Disputed, funds received | 034539 | |
| VISA Deposit | **9571 | 11/02/25 06:12:03 | 11.00 | Disputed CVC Matched Txn | 027001 | 24000975307699408154682 |
| OCT Withdrawal | **9571 | 11/02/25 06:24:47 | 50.00 | Not Disputed, funds received | 091713 | |
| VISA Deposit | **9571 | 11/02/25 06:45:25 | 13.00 | Disputed CVC Matched Txn | 056191 | 24000975307699408155739 |
| VISA Deposit | **9571 | 11/02/25 07:34:16 | 25.00 | Disputed CVC Matched Txn | 004714 | 24000975307699408156943 |
| OCT Withdrawal | **9571 | 11/05/25 03:16:14 | 20.00 | Not Disputed, funds received | 020320 | |
| VISA Deposit | **9571 | 11/05/25 04:32:28 | 15.00 | Disputed CVC Matched Txn | 045295 | 24000975310714903634040 |
| OCT Withdrawal | **9571 | 11/05/25 04:45:40 | 10.00 | Not Disputed, funds received | 076630 | |
| OCT Withdrawal | **9571 | 11/05/25 04:52:47 | 18.00 | Not Disputed, funds received | 039564 | |
| OCT Withdrawal | **9571 | 11/05/25 04:56:43 | 28.00 | Not Disputed, funds received | 015800 | |
| OCT Withdrawal | **9571 | 11/05/25 05:22:58 | 65.00 | Not Disputed, funds received | 004527 | |
| OCT Withdrawal | **9571 | 11/05/25 05:38:27 | 60.00 | Not Disputed, funds received | 089382 | |
| VISA Deposit | **9571 | 11/05/25 05:58:25 | 25.00 | Disputed CVC Matched Txn | 064428 | 24000975310714901833693 |

| | | | | | | |
|---|---|---|---|---|---|---|
| VISA Deposit | **9571 | 11/05/25 06:02:51 | 11.00 | Disputed CVC Matched Txn | 011044 | 24000975310714901833883 |
| OCT Withdrawal | **9571 | 11/05/25 06:21:27 | 28.00 | Not Disputed, funds received | 065814 | |
| OCT Withdrawal | **9571 | 11/05/25 06:21:27 | 10.00 | Not Disputed, funds received | 065814 | |
| VISA Deposit | **9571 | 11/05/25 06:38:50 | 15.00 | Disputed CVC Matched Txn | 009506 | 24000975310714901832851 |
| OCT Withdrawal | **9571 | 11/05/25 06:45:45 | 25.00 | Not Disputed, funds received | 024047 | |
| OCT Withdrawal | **9571 | 11/05/25 06:45:45 | 86.44 | Not Disputed, funds received | 024047 | |
| VISA Deposit | **9571 | 11/05/25 09:09:32 | 23.00 | Disputed CVC Matched Txn | 086042 | 24000975310715906605333 |
| OCT Withdrawal | **9571 | 11/05/25 14:29:05 | 118.40 | Not Disputed, funds received | 034968 | |
| VISA Deposit | **9571 | 11/06/25 01:37:45 | 14.00 | Not Disputed CVC Matched Txn | 088279 | 24036295310714108796736 |
| OCT Withdrawal | **9571 | 11/06/25 01:53:56 | 25.00 | Not Disputed, funds received | 027186 | |
| VISA Deposit | **9571 | 11/06/25 03:14:31 | 12.00 | Not Disputed CVC Matched Txn | 029185 | 24036295310714116369203 |
| VisaChargeback | **9571 | 10/29/25 04:51:06 | 20.00 | Disputed, overlaps with OCT | 032173 | 24000975303676703896096 |
| VisaChargeback | **9571 | 10/29/25 06:33:10 | 25.00 | Disputed, overlaps with OCT | 025759 | 24000975303676703895981 |
| VisaChargeback | **9571 | 10/29/25 06:44:59 | 25.00 | Disputed, overlaps with OCT | 053576 | 24000975303676703897102 |
| VisaChargeback | **9571 | 10/29/25 06:48:37 | 15.50 | Disputed, overlaps with OCT | 049991 | 24000975303676703902340 |
| VisaChargeback | **9571 | 10/29/25 07:02:43 | 12.00 | Disputed, overlaps with OCT | 081826 | 24000975303676703897946 |
| VisaChargeback | **9571 | 10/29/25 07:10:08 | 45.00 | Disputed, overlaps with OCT | 017287 | 24000975303676703904510 |
| VisaChargeback | **9571 | 11/01/25 05:23:09 | 15.00 | Disputed, overlaps with OCT | 057658 | 24000975306694003916222 |
| VisaChargeback | **9571 | 11/01/25 05:31:06 | 10.00 | Disputed, overlaps with OCT | 050368 | 24000975306694003917675 |

| VisaChargeback | *9571 | 11/01/25 06:32:30 | 10.50 | Disputed, overlaps with OCT | 044834 | 24000975306694007484466 |
|---|---|---|---|---|---|---|
| VisaChargeback | *9571 | 11/02/25 02:48:12 | 20.00 | Disputed, overlaps with OCT | 029777 | 24000975307698303398915 |
| VisaChargeback | *9571 | 11/02/25 06:12:03 | 11.00 | Disputed, overlaps with OCT | 027001 | 24000975307699408154682 |
| VisaChargeback | *9571 | 11/02/25 06:45:25 | 13.00 | Disputed, overlaps with OCT | 056191 | 24000975307699408155739 |
| VisaChargeback | *9571 | 11/02/25 07:34:16 | 25.00 | Disputed, overlaps with OCT | 004714 | 24000975307699408156943 |
| VisaChargeback | *9571 | 11/05/25 04:32:28 | 15.00 | Disputed, overlaps with OCT | 045295 | 24000975310714903634040 |
| VisaChargeback | *9571 | 11/05/25 05:58:25 | 25.00 | Disputed, overlaps with OCT | 064428 | 24000975310714901833693 |
| VisaChargeback | *9571 | 11/05/25 06:02:51 | 11.00 | Disputed, overlaps with OCT | 011044 | 24000975310714901833883 |
| VisaChargeback | *9571 | 11/05/25 06:38:50 | 15.00 | Disputed, overlaps with OCT | 009506 | 24000975310714901832851 |
| VisaChargeback | *9571 | 11/05/25 09:09:32 | 23.00 | Disputed, overlaps with OCT | 086042 | 24000975310715906605333 |

Invoice details relating to the transactions: Details have been provided regarding the authorization approval date and proof that the card holder responded to the Authentication Request with a CVC Value. All customers must enter the correct CVC upon every card deposit for it to be accepted. For said transactions the CVC Response is M. Please check the "Player", "Card" and "Deposit" details given below in the screen shots for each of the disputed transactions:

Customer and Card details:

## PAYERDETAILS

| | |
|---|---|
| PayerID | |
| ServicePayerID | |
| Merchant | Borgata NJ(BorgataNJ) |
| Username | bj_bjStace4097285 |
| Firstname | STACEY |
| Lastname | RODRIGUEZ |
| DateOfBirth | |
| Email | stacey.rodriguez80@gmail.com |
| RegistrationIP | |
| Address | 1981 E Broad St 18216 Eeaver Mdws US |
| Identification Number | *****8229 |

## CREDITCARDDETAILS

| | |
|---|---|
| Payment Account ID | b45d2f7c-7195-4149-8242-3fa4365d3585 |
| Service Account ID | 461199446 |
| Payer | bj_bjStace4097285(611591237) |
| Type | CreditCard |
| CCTypeLabel | Visa |
| IsCardTypeDerivedUsingLegacyCode | |
| CCNumber | *****9571View all Users |
| CCExpiryMonth | 9 |
| CCExpiryYear | 2029 |
| CCHolderName | STACEY RODRIGUEZ |
| CCIssuer | Wells Fargo Bank, National Association (United States) |
| CardholderAuthenticationVerificationValue | |
| Last Success 3DSecure Authentication Date | |
| Last 3DSecure Authenticated and Executed Date | |
| Number of times account was successfully used | |
| Last 3DSecure Authentication Result | |
| IsActive | True |
| IsVisible | True |

Payment Details:

# VISA Deposit

## PAYMENTDETAILS

| | |
|---|---|
| PaymentID | 17617278639704938 |
| ServicePaymentID | |
| UniqueID | |
| ProviderExternalID | 26529507 |
| Merchant | Borgata NJ(BorgataNJ) |
| Shop | Borgata NJ(BorgataNJ) |
| CreatedOn | 10/29/2025 8:51:08 AM |
| PaymentMethod | VISA Deposit |
| PaymentProvider | Shift4 |
| PaymentChannel | Shift4_CC_D_W_Borgata_SingleMID(0021797785) |
| Money | 20.00 USD |
| BaseMoney | 20.00 USD |
| ShopFee | |
| FeeAdjustedMoney | 20.00 USD |
| ChannelMoney | 20.00 USD |
| PaymentUserSessionID | 2cab4915-d065-43cb-9350-fbf9f692acc2 |
| PaymentUserIPv4 | 172.59.214.207 |
| LastUpdatedBy | VincentoSystemUser |
| CreationType | User |
| Payment Scoring | View results |

## PAYMENTADDITIONALDETAILS

| | |
|---|---|
| PaymentAccountID | ............ |
| SendAVS | True |
| ARN | 24000975303676703896096 |
| MerchantSettlementCurrencyID | USD |
| CreditCardBinRangeID | |
| ResponseCode | 0 |
| Description | Card Deposit |
| IsThreeDSecureConditionalRequired | False |
| AVSCountry | Country United States |
| AVSStreetAddress | 1901 E Broad St |
| AVSPostCode | 18216 |
| AVSPolicy | Always approve |
| ElectronicCommerceIndicator | 07 - SSL |
| InitiatedWithPaymentAccountID | False |
| IsScaMandated | False |
| ServiceEntryPoint | InitiatePayment |
| ApprovalCode | 032173 |

## PAYMENTSTATEADDITIONALDETAILS

**General Details**

**10/29/2025 8:51:07 AM  Created**

| | |
|---|---|
| CreationWorkflowID | 50503 |

**10/29/2025 8:51:07 AM  ApprovedByPaymentScoring**

| | |
|---|---|
| PaymentConnectionID | 1034 |

**10/29/2025 8:51:07 AM  AuthoriseRequestSentToProvider**

| | |
|---|---|
| PaymentConnectionID | 123000 |

**10/29/2025 8:51:10 AM  AuthorisedByProvider**

| | |
|---|---|
| ApprovalCode | 032173 |
| ProviderResponseCode | 0 |
| ProviderResponseMessage | Approved or completed successfully |
| CVCResponse | M |
| AVSResponse | N |
| AVSResponseCode | N |
| AVSResponseMessage | No data matches |
| OriginalProviderResponseCode | A |

**10/29/2025 8:52:07 AM  PendingToBeCaptured**

| | |
|---|---|
| CreationWorkflowID | 50503 |

**10/29/2025 9:19:59 AM  CaptureRequestSentToProvider**

| | |
|---|---|
| PaymentConnectionID | 123000 |

**11/1/2025 10:14:14 AM  MatchedToProviderCapturedByProvider**

| | |
|---|---|
| CreationWorkflowID | 65028 |
| ExternalTransactionID | 1408177885 |
| ExternalTransactionBatchTypeID | shift4reconciliation |

**ProviderFeeAuthorizationDetails**

## CREDITCARDDEPOSITDETAILS

| | |
|---|---|
| Description | Card Deposit |
| RefundedMoney | |
| Content | |
| ISO8583Code | 0 (Approved or completed successfully) |
| PaymentTerminal | |
| ApprovalCode | 032173 |
| ReversalApprovalCode | |
| ProviderTransactionID | |

# VISA Deposit

## PAYMENTDETAILS

| | |
|---|---|
| PaymentID | 17617339897115111 |
| ServicePaymentID | |
| UniqueID | |
| ProviderExternalID | 26532476 |
| Merchant | Borgata NJ(BorgataNJ) |
| Shop | Borgata NJ(BorgataNJ) |
| CreatedOn | 10/29/2025 10:33:10 AM |
| PaymentMethod | VISA Deposit |
| PaymentProvider | Shift4 |
| PaymentChannel | Shift4_CC_D_W_Borgata_SingleMID(0021797786) |
| Money | 25.00 USD |
| BaseMoney | 25.00 USD |
| ShopFee | |
| FeeAdjustedMoney | 25.00 USD |
| ChannelMoney | 25.00 USD |
| PaymentUserSessionID | adac8a00-f22f-449e-9757-f3995eb06d49 |
| PaymentUserIPv4 | 172.59.212.236 |
| LastUpdatedBy | VincentoSystemUser |
| CreationType | User |
| Payment Scoring | View results |

## PAYMENTADDITIONALDETAILS

| | |
|---|---|
| PaymentAccountID | |
| SendAVS | True |
| ARN | 24000975303676703895981 |
| MerchantSettlementCurrencyID | USD |
| CreditCardBinRangeID | |
| ResponseCode | 0 |
| Description | Card Deposit |
| IsThreeDSecureConditionalRequired | False |
| AVSCountry | Country United States |
| AVSStreetAddress | 1981 E Broad St |
| AVSPostCode | 18216 |
| AVSPolicy | Always approve |
| ElectronicCommerceIndicator | 07 - SSL |
| InitiatedWithPaymentAccountID | False |
| IsScaMandated | False |
| ServiceEntryPoint | InitiatePayment |
| ApprovalCode | 025759 |

## PAYMENTSTATEADDITIONALDETAILS

**GeneralDetails**

10/29/2025 10:33:11 AM  Created

| | |
|---|---|
| CreationWorkflowID | 50503 |

10/29/2025 10:33:12 AM  ApprovedByPaymentScoring

| | |
|---|---|
| PaymentConnectionID | 1034 |

10/29/2025 10:33:12 AM  AuthoriseRequestSentToProvider

| | |
|---|---|
| PaymentConnectionID | 123000 |

10/29/2025 10:33:17 AM  AuthorisedByProvider

| | |
|---|---|
| ApprovalCode | 025759 |
| ProviderResponseCode | 0 |
| ProviderResponseMessage | Approved or completed successfully |
| CVCResponse | M |
| AVSResponse | N |
| AVSResponseCode | N |
| AVSResponseMessage | No data matches |
| OriginalProviderResponseCode | A |

10/29/2025 10:37:02 AM  PendingToBeCaptured

| | |
|---|---|
| CreationWorkflowID | 50503 |

10/29/2025 11:02:35 AM  CaptureRequestSentToProvider

| | |
|---|---|
| PaymentConnectionID | 123000 |

11/1/2025 10:24:14 AM  MatchedToProviderCapturedByProvider

| | |
|---|---|
| CreationWorkflowID | 66028 |
| ExternalTransactionID | 1408259173 |
| ExternalTransactionBatchTypeID | shift4reconciliation |

ProviderFeeAuthorizationDetails

## CREDITCARDDEPOSITDETAILS

| | |
|---|---|
| Description | Card Deposit |
| RefundedMoney | |
| Content | |
| ISO8583Code | 0 (Approved or completed successfully) |
| PaymentTerminal | |
| ApprovalCode | 025759 |
| ReversalApprovalCode | |
| ProviderTransactionID | |

## VISA Deposit

### PAYMENTDETAILS

| | |
|---|---|
| PaymentID | 17617346989301241 |
| ServicePaymentID | |
| UniqueID | |
| ProviderExternalID | 26532891 |
| Merchant | Borgata NJ(BorgataNJ) |
| Shop | Borgata NJ(BorgataNJ) |
| CreatedOn | 10/29/2025 10:45:00 AM |
| PaymentMethod | VISA Deposit |
| PaymentProvider | Shift4 |
| PaymentChannel | Shift4_CC_D_W_Borgata_SingleMID(0021797786) |
| Money | 25.00 USD |
| BaseMoney | 25.00 USD |
| ShopFee | |
| FeeAdjustedMoney | 25.00 USD |
| ChannelMoney | 25.00 USD |
| PaymentUserSessionID | 2fc7514b-f1ad-459f-96c1-df250eaee696 |
| PaymentUserIPv4 | 172.59.211.73 |
| LastUpdatedBy | VincentoSystemUser |
| CreationType | User |
| Payment Scoring | View results |

### PAYMENTADDITIONALDETAILS

| | |
|---|---|
| PaymentAccountID | |
| SendAVS | True |
| ARN | 24000975303676703897102 |
| MerchantSettlementCurrencyID | USD |
| CreditCardBinRangeID | |
| ResponseCode | 0 |
| Description | Card Deposit |
| Is ThreeDSecureConditionalRequired | False |
| AVSCountry | Country United States |
| AVSStreetAddress | 1981 E Broad St |
| AVSPostCode | 18216 |
| AVSPolicy | Always approve |
| ElectronicCommerceIndicator | 07 - SSL |
| InitiatedWithPaymentAccountID | False |
| IsScaMandated | False |
| ServiceEntryPoint | InitiatePayment |
| ApprovalCode | 053576 |

### PAYMENTSTATEADDITIONALDETAILS

| | |
|---|---|
| ⊟ GeneralDetails | |
| ⊟ 10/29/2025 10:45:00 AM Created | |
| CreationWorkflowID | 50503 |
| ⊟ 10/29/2025 10:45:00 AM ApprovedByPaymentScoring | |
| PaymentConnectionID | 1034 |
| ⊟ 10/29/2025 10:45:00 AM AuthoriseRequestSentToProvider | |
| PaymentConnectionID | 123000 |
| ⊟ 10/29/2025 10:45:03 AM AuthorisedByProvider | |
| ApprovalCode | 053576 |
| ProviderResponseCode | 0 |
| ProviderResponseMessage | Approved or completed successfully |
| CVCResponse | M |
| AVSResponse | N |
| AVSResponseCode | N |
| AVSResponseMessage | No data matches |
| OriginalProviderResponseCode | A |
| ⊟ 10/29/2025 10:47:08 AM PendingToBeCaptured | |
| CreationWorkflowID | 50503 |
| ⊟ 10/29/2025 11:17:23 AM CaptureRequestSentToProvider | |
| PaymentConnectionID | 123000 |
| ⊟ 11/1/2025 10:19:54 AM MatchedToProviderCapturedByProvider | |
| CreationWorkflowID | 55020 |
| ExternalTransactionID | 1408225139 |
| ExternalTransactionBatchTypeID | shift4reconciliation |
| ⊞ ProviderFeeAuthorizationDetails | |

### CREDITCARDDEPOSITDETAILS

| | |
|---|---|
| Description | Card Deposit |
| RefundedMoney | |
| Content | |
| ISO8583Code | 0 (Approved or completed successfully) |
| PaymentTerminal | |
| ApprovalCode | 053576 |
| ReversalApprovalCode | |
| ProviderTransactionID | |

# VISA Deposit

## PAYMENTDETAILS

| | |
|---|---|
| PaymentID | 17617349175041516 |
| ServicePaymentID | |
| UniqueID | |
| ProviderExternalID | 26533057 |
| Merchant | Borgata NJ{BorgataNJ} |
| Shop | Borgata NJ{BorgataNJ} |
| CreatedOn | 10/29/2025 10:48:38 AM |
| PaymentMethod | VISA Deposit |
| PaymentProvider | Shift4 |
| PaymentChannel | Shift4_CC_D_W_Borgata_SingleMID(0021797786) |
| Money | 15.50 USD |
| BaseMoney | 15.50 USD |
| ShopFee | |
| FeeAdjustedMoney | 15.50 USD |
| ChannelMoney | 15.50 USD |
| PaymentUserSessionID | defe23d9-0606-4a13-a8ba-29fe67afa570 |
| PaymentUserIPv4 | 172.59.211.73 |
| LastUpdatedBy | VincentoSystemUser |
| CreationType | User |
| Payment Scoring | View results |

## PAYMENTADDITIONALDETAILS

| | |
|---|---|
| PaymentAccountID | |
| SendAVS | True |
| ARN | 24000975303876703902340 |
| MerchantSettlementCurrencyID | USD |
| CreditCardBinRangeID | |
| ResponseCode | 0 |
| Description | Card Deposit |
| IsThreeDSecureConditionalRequired | False |
| AVSCountry | Country United States |
| AVSStreetAddress | 1981 E Broad St |
| AVSPostCode | 18216 |
| AVSPolicy | Always approve |
| ElectronicCommerceIndicator | 07 – SSL |
| InitiatedWithPaymentAccountID | False |
| IsScaMandated | False |
| ServiceEntryPoint | InitiatePayment |
| ApprovalCode | 049991 |

## PAYMENTSTATEADDITIONALDETAILS

⊟ GeneralDetails

⊟ 10/29/2025 10:48:38 AM  Created

| CreationWorkflowID | 50603 |
|---|---|

⊟ 10/29/2025 10:48:38 AM  ApprovedByPaymentScoring

| PaymentConnectionID | 1034 |
|---|---|

⊟ 10/29/2025 10:48:39 AM  AuthoriseRequestSentToProvider

| PaymentConnectionID | 123080 |
|---|---|

⊟ 10/29/2025 10:48:41 AM  AuthorisedByProvider

| ApprovalCode | 049991 |
|---|---|
| ProviderResponseCode | 0 |
| ProviderResponseMessage | Approved or completed successfully |
| CVCResponse | M |
| AVSResponse | N |
| AVSResponseCode | N |
| AVSResponseMessage | No data matches |
| OriginalProviderResponseCode | A |

⊟ 10/29/2025 10:52:05 AM  PendingToBeCaptured

| CreationWorkflowID | 50603 |
|---|---|

⊟ 10/29/2025 11:22:10 AM  CaptureRequestSentToProvider

| PaymentConnectionID | 123080 |
|---|---|

⊟ 11/1/2025 10:20:44 AM  MatchedToProviderCapturedByProvider

| CreationWorkflowID | 55028 |
|---|---|
| ExternalTransactionID | 1408231712 |
| ExternalTransactionBatchTypeID | shift4reconciliation |

⊞ ProviderFeeAuthorizationDetails

## CREDITCARDDEPOSITDETAILS

| | |
|---|---|
| Description | Card Deposit |
| RefundedMoney | |
| Content | |
| ISO8583Code | 0 (Approved or completed successfully) |
| PaymentTerminal | |
| ApprovalCode | 049991 |
| ReversalApprovalCode | |
| ProviderTransactionID | |

## VISA Deposit

### PAYMENTDETAILS

| | |
|---|---|
| PaymentID | 17617357834255447 |
| ServicePaymentID | |
| UniqueID | |
| ProviderExternalID | 26533561 |
| Merchant | Borgata NJ(BorgataNJ) |
| Shop | Borgata NJ(BorgataNJ) |
| CreatedOn | 10/29/2025 11:02:44 AM |
| PaymentMethod | VISA Deposit |
| PaymentProvider | Shift4 |
| PaymentChannel | Shift4_CC_D_W_Borgata_SingleMID(0021797786) |
| Money | 12.00 USD |
| BaseMoney | 12.00 USD |
| ShopFee | |
| FeeAdjustedMoney | 12.00 USD |
| ChannelMoney | 12.00 USD |
| PaymentUserSessionID | bdfa6853-e1f4-4f04-8abf-5f4f0e84a72d |
| PaymentUserIPv4 | 172.59.211.73 |
| LastUpdatedBy | VincentoSystemUser |
| CreationType | User |
| Payment Scoring | View results |

### PAYMENTADDITIONALDETAILS

| | |
|---|---|
| PaymentAccountID | |
| SendAVS | True |
| ARN | 24000975303676703897946 |
| MerchantSettlementCurrencyID | USD |
| CreditCardBinRangeID | -- -- -- --- |
| ResponseCode | 0 |
| Description | Card Deposit |
| IsThreeDSecureConditionalRequired | False |
| AVSCountry | Country United States |
| AVSStreetAddress | 1981 E Broad St |
| AVSPostCode | 18216 |
| AVSPolicy | Always approve |
| ElectronicCommerceIndicator | 07 - SSL |
| InitiatedWithPaymentAccountID | False |
| IsScaMandated | False |
| ServiceEntryPoint | InitiatePayment |
| ApprovalCode | 081826 |

### PAYMENTSTATEADDITIONALDETAILS

**General Details**

**10/29/2025 11:02:44 AM  Created**

| | |
|---|---|
| CreationWorkflowID | 50603 |

**10/29/2025 11:02:44 AM  ApprovedByPaymentScoring**

| | |
|---|---|
| PaymentConnectionID | 1034 |

**10/29/2025 11:02:44 AM  AuthoriseRequestSentToProvider**

| | |
|---|---|
| PaymentConnectionID | 123000 |

**10/29/2025 11:02:47 AM  AuthorisedByProvider**

| | |
|---|---|
| ApprovalCode | 081826 |
| ProviderResponseCode | 0 |
| ProviderResponseMessage | Approved or completed successfully |
| CVCResponse | M |
| AVSResponse | N |
| AVSResponseCode | N |
| AVSResponseMessage | No data matches |
| OriginalProviderResponseCode | A |

**10/29/2025 11:07:05 AM  PendingToBeCaptured**

| | |
|---|---|
| CreationWorkflowID | 50603 |

**10/29/2025 11:36:26 AM  CaptureRequestSentToProvider**

| | |
|---|---|
| PaymentConnectionID | 123000 |

**11/1/2025 10:14:54 AM  MatchedToProviderCapturedByProvider**

| | |
|---|---|
| CreationWorkflowID | 56028 |
| ExternalTransactionID | 1408186643 |
| ExternalTransactionBatchTypeID | shift4reconciliation |

**ProviderFeeAuthorizationDetails**

### CREDITCARDDEPOSITDETAILS

| | |
|---|---|
| Description | Card Deposit |
| RefundedMoney | |
| Content | |
| ISO8583Code | 0 (Approved or completed successfully) |
| PaymentTerminal | |
| ApprovalCode | 081826 |
| ReversalApprovalCode | |
| ProviderTransactionID | |

# VISA Deposit

## PAYMENTDETAILS

| | |
|---|---|
| PaymentID | 17617362083591458 |
| ServicePaymentID | |
| UniqueID | |
| ProviderExternalID | 26533903 |
| Merchant | Borgata NJ(BorgataNJ) |
| Shop | Borgata NJ(BorgataNJ) |
| CreatedOn | 10/29/2025 11:10:09 AM |
| PaymentMethod | VISA Deposit |
| PaymentProvider | Shift4 |
| PaymentChannel | Shift4_CC_D_W_Borgata_SingleMID(0021797786) |
| Money | 45.00 USD |
| BaseMoney | 45.00 USD |
| ShopFee | |
| FeeAdjustedMoney | 45.00 USD |
| ChannelMoney | 45.00 USD |
| PaymentUserSessionID | 07808c77-3101-4b98-86d2-021bbb15d9fe |
| PaymentUserIPv4 | 172.59.211.73 |
| LastUpdatedBy | VincentoSystemUser |
| CreationType | User |
| Payment Scoring | View results |

## PAYMENTADDITIONALDETAILS

| | |
|---|---|
| PaymentAccountID | |
| SendAVS | True |
| ARN | 24000975303676703904510 |
| MerchantSettlementCurrencyID | USD |
| CreditCardBinRangeID | |
| ResponseCode | 0 |
| Description | Card Deposit |
| IsThreeDSecureConditionalRequired | False |
| AVSCountry | Country United States |
| AVSStreetAddress | 1981 E Broad St |
| AVSPostCode | 18216 |
| AVSPolicy | Always approve |
| ElectronicCommerceIndicator | 07 – SSL |
| InitiatedWithPaymentAccountID | False |
| IsScaMandated | False |
| ServiceEntryPoint | InitiatePayment |
| ApprovalCode | 017287 |

## PAYMENTSTATEADDITIONALDETAILS

**General Details**

- **10/29/2025 11:10:09 AM Created**

  | | |
  |---|---|
  | CreationWorkflowID | 60503 |

- **10/29/2025 11:10:09 AM ApprovedByPaymentScoring**

  | | |
  |---|---|
  | PaymentConnectionID | 1034 |

- **10/29/2025 11:10:09 AM AuthoriseRequestSentToProvider**

  | | |
  |---|---|
  | PaymentConnectionID | 123000 |

- **10/29/2025 11:10:12 AM AuthorisedByProvider**

  | | |
  |---|---|
  | ApprovalCode | 017287 |
  | ProviderResponseCode | 0 |
  | ProviderResponseMessage | Approved or completed successfully |
  | CVCResponse | M |
  | AVSResponse | N |
  | AVSResponseCode | N |
  | AVSResponseMessage | No data matches |
  | OriginalProviderResponseCode | A |

- **10/29/2025 11:12:05 AM PendingToBeCaptured**

  | | |
  |---|---|
  | CreationWorkflowID | 60503 |

- **10/29/2025 11:42:28 AM CaptureRequestSentToProvider**

  | | |
  |---|---|
  | PaymentConnectionID | 123000 |

- **11/1/2025 10:19:38 AM MatchedToProviderCapturedByProvider**

  | | |
  |---|---|
  | CreationWorkflowID | 66028 |
  | ExternalTransactionID | 1408222778 |
  | ExternalTransactionBatchTypeID | shift4reconciliation |

- **ProviderFeeAuthorizationDetails**

## CREDITCARDDEPOSITDETAILS

| | |
|---|---|
| Description | Card Deposit |
| RefundedMoney | |
| Content | |
| ISO8583Code | 0 (Approved or completed successfully) |
| PaymentTerminal | |
| ApprovalCode | 017287 |
| ReversalApprovalCode | |
| ProviderTransactionID | |

# VISA Deposit

## PAYMENTDETAILS

| | |
|---|---|
| PaymentID | 17619689892050413 |
| ServicePaymentID | |
| UniqueID | |
| ProviderExternalID | 26884518 |
| Merchant | Borgata NJ(BorgataNJ) |
| Shop | Borgata NJ(BorgataNJ) |
| CreatedOn | 11/1/2025 9:23:10 AM |
| PaymentMethod | VISA Deposit |
| PaymentProvider | Shift4 |
| PaymentChannel | Shift4_CC_D_W_Borgata_SingleMID(0021797786) |
| Money | 15.00 USD |
| BaseMoney | 15.00 USD |
| ShopFee | |
| FeeAdjustedMoney | 15.00 USD |
| ChannelMoney | 15.00 USD |
| PaymentUserSessionID | e309237c-286c-4700-a588-034122f5c257 |
| PaymentUserIPv4 | 172.59.212.194 |
| LastUpdatedBy | VincentoSystemUser |
| CreationType | User |
| Payment Scoring | View results |

## PAYMENTADDITIONALDETAILS

| | |
|---|---|
| PaymentAccountID | ---------- |
| SendAVS | True |
| ARN | 24000975306694003916222 |
| MerchantSettlementCurrencyID | USD |
| CreditCardBinRangeID | |
| ResponseCode | 0 |
| Description | Card Deposit |
| IsThreeDSecureConditionalRequired | False |
| AVSCountry | Country United States |
| AVSStreetAddress | 1981 E Broad St |
| AVSPostCode | 18216 |
| AVSPolicy | Always approve |
| ElectronicCommerceIndicator | 07 - SSL |
| InitiatedWithPaymentAccountID | False |
| IsScaMandated | False |
| ServiceEntryPoint | InitiatePayment |
| ApprovalCode | 057658 |

## PAYMENTSTATEADDITIONALDETAILS

**General Details**

11/1/2025 9:23:10 AM  Created
| CreationWorkflowID | 60503 |
|---|---|

11/1/2025 9:23:10 AM  ApprovedByPaymentScoring
| PaymentConnectionID | 1034 |
|---|---|

11/1/2025 9:23:10 AM  AuthoriseRequestSentToProvider
| PaymentConnectionID | 123000 |
|---|---|

11/1/2025 9:23:13 AM  AuthorisedByProvider
| ApprovalCode | 057658 |
|---|---|
| ProviderResponseCode | 0 |
| ProviderResponseMessage | Approved or completed successfully |
| CVCResponse | M |
| AVSResponse | N |
| AVSResponseCode | N |
| AVSResponseMessage | No data matches |
| OriginalProviderResponseCode | A |

11/1/2025 9:27:01 AM  PendingToBeCaptured
| CreationWorkflowID | 60503 |
|---|---|

11/1/2025 9:52:46 AM  CaptureRequestSentToProvider
| PaymentConnectionID | 123000 |
|---|---|

11/5/2025 10:16:10 AM  MatchedToProviderCapturedByProvider
| CreationWorkflowID | 65028 |
|---|---|
| ExternalTransactionID | 1410844431 |
| ExternalTransactionBatchTypeID | shift4reconciliation |

**ProviderFeeAuthorizationDetails**

## CREDITCARDDEPOSITDETAILS

| | |
|---|---|
| Description | Card Deposit |
| RefundedMoney | |
| Content | |
| ISO8583Code | 0 (Approved or completed successfully) |
| PaymentTerminal | |
| ApprovalCode | 057658 |
| ReversalApprovalCode | |
| ProviderTransactionID | |

# VISA Deposit

## PAYMENTDETAILS

| | |
|---|---|
| PaymentID | 17619894657015417 |
| ServicePaymentID | |
| UniqueID | |
| ProviderExternalID | 26884809 |
| Merchant | Borgata N.J(BorgataNJ) |
| Shop | Borgata N.J(BorgataNJ) |
| CreatedOn | 11/1/2025 9:31:06 AM |
| PaymentMethod | VISA Deposit |
| PaymentProvider | Shift4 |
| PaymentChannel | Shift4_CC_D_W_Borgata_SingleMID(0021797786) |
| Money | 10.00 USD |
| BaseMoney | 10.00 USD |
| ShopFee | |
| FeeAdjustedMoney | 10.00 USD |
| ChannelMoney | 10.00 USD |
| PaymentUserSessionID | 4fb98320-0e63-4d49-bcb5-bd48aeb3e85e |
| PaymentUserIPv4 | 172.59.212.194 |
| LastUpdatedBy | VincentoSystemUser |
| CreationType | User |
| Payment Scoring | View results |

## PAYMENTADDITIONALDETAILS

| | |
|---|---|
| PaymentAccountID | |
| SendAVS | True |
| ARN | 24000975306694003917675 |
| MerchantSettlementCurrencyID | USD |
| CreditCardBinRangeID | |
| ResponseCode | 0 |
| Description | Card Deposit |
| IsThreeDSecureConditionalRequired | False |
| AVSCountry | Country United States |
| AVSStreetAddress | 1981 E Broad St |
| AVSPostCode | 18216 |
| AVSPolicy | Always approve |
| ElectronicCommerceIndicator | 07 - SSL |
| InitiatedWithPaymentAccountID | False |
| IsScaMandated | False |
| ServiceEntryPoint | InitiatePayment |
| ApprovalCode | 050368 |

## PAYMENTSTATEADDITIONALDETAILS

**GeneralDetails**

**11/1/2025 9:31:06 AM  Created**

| | |
|---|---|
| CreationWorkflowID | 60503 |

**11/1/2025 9:31:06 AM  ApprovedByPaymentScoring**

| | |
|---|---|
| PaymentConnectionID | 1034 |

**11/1/2025 9:31:07 AM  AuthoriseRequestSentToProvider**

| | |
|---|---|
| PaymentConnectionID | 123000 |

**11/1/2025 9:31:09 AM  AuthorisedByProvider**

| | |
|---|---|
| ApprovalCode | 050368 |
| ProviderResponseCode | 0 |
| ProviderResponseMessage | Approved or completed successfully |
| CVCResponse | M |
| AVSResponse | N |
| AVSResponseCode | N |
| AVSResponseMessage | No data matches |
| OriginalProviderResponseCode | A |

**11/1/2025 9:32:05 AM  PendingToBeCaptured**

| | |
|---|---|
| CreationWorkflowID | 60503 |

**11/1/2025 10:01:06 AM  CaptureRequestSentToProvider**

| | |
|---|---|
| PaymentConnectionID | 123000 |

**11/5/2025 9:34:15 AM  MatchedToProviderCapturedByProvider**

| | |
|---|---|
| CreationWorkflowID | 55020 |
| ExternalTransactionID | 1410718693 |
| ExternalTransactionBatchTypeID | shift4reconciliation |

**ProviderFeeAuthorizationDetails**

## CREDITCARDDEPOSITDETAILS

| | |
|---|---|
| Description | Card Deposit |
| RefundedMoney | |
| Content | |
| ISO8583Code | 0 (Approved or completed successfully) |
| PaymentTerminal | |
| ApprovalCode | 050368 |
| ReversalApprovalCode | |
| ProviderTransactionID | |

# VISA Deposit

## PAYMENTDETAILS

| | |
|---|---|
| PaymentID | 17619931502023881 |
| ServicePaymentID | -- - - - - - |
| UniqueID | |
| ProviderExternalID | 26887163 |
| Merchant | Borgata NJ(BorgataNJ) |
| Shop | Borgata NJ(BorgataNJ) |
| CreatedOn | 11/1/2025 10:32:31 AM |
| PaymentMethod | VISA Deposit |
| PaymentProvider | Shift4 |
| PaymentChannel | Shift4_CC_D_W_Borgata_SingleMID(0021797786) |
| Money | 10.50 USD |
| BaseMoney | 10.50 USD |
| ShopFee | |
| FeeAdjustedMoney | 10.50 USD |
| ChannelMoney | 10.50 USD |
| PaymentUserSessionID | 343b83e2-9fa6-417e-9db0-80a843303655 |
| PaymentUserIPv4 | 172.59.211.73 |
| LastUpdatedBy | VincentoSystemUser |
| CreationType | User |
| Payment Scoring | View results |

## PAYMENTADDITIONALDETAILS

| | |
|---|---|
| PaymentAccountID | - - - - - - - - |
| SendAVS | True |
| ARN | 24000975306694007484486 |
| MerchantSettlementCurrencyID | USD |
| CreditCardBinRangeID | |
| ResponseCode | 0 |
| Description | Card Deposit |
| IsThreeDSecureConditionalRequired | False |
| AVSCountry | Country United States |
| AVSStreetAddress | 1981 E Broad St |
| AVSPostCode | 18215 |
| AVSPolicy | Always approve |
| ElectronicCommerceIndicator | 07 - SSL |
| InitiatedWithPaymentAccountID | False |
| IsScaMandated | False |
| ServiceEntryPoint | InitiatePayment |
| ApprovalCode | 044834 |

## PAYMENTSTATEADDITIONALDETAILS

**General Details**

| | |
|---|---|
| **11/1/2025 10:32:31 AM  Created** | |
| CreationWorkflowID | 50503 |
| **11/1/2025 10:32:31 AM  ApprovedByPaymentScoring** | |
| PaymentConnectionID | 1034 |
| **11/1/2025 10:32:31 AM  AuthoriseRequestSentToProvider** | |
| PaymentConnectionID | 123000 |
| **11/1/2025 10:32:34 AM  AuthorisedByProvider** | |
| ApprovalCode | 044834 |
| ProviderResponseCode | 0 |
| ProviderResponseMessage | Approved or completed successfully |
| CVCResponse | M |
| AVSResponse | N |
| AVSResponseCode | N |
| AVSResponseMessage | No data matches |
| OriginalProviderResponseCode | A |
| **11/1/2025 10:37:02 AM  PendingToBeCaptured** | |
| CreationWorkflowID | 50503 |
| **11/1/2025 11:05:50 AM  CaptureRequestSentToProvider** | |
| PaymentConnectionID | 123000 |
| **11/5/2025 9:28:52 AM  MatchedToProviderCapturedByProvider** | |
| CreationWorkflowID | 55028 |
| ExternalTransactionID | 1410686578 |
| ExternalTransactionBatchTypeID | shift4reconciliation |

**ProviderFeeAuthorizationDetails**

## CREDITCARDDEPOSITDETAILS

| | |
|---|---|
| Description | Card Deposit |
| RefundedMoney | |
| Content | |
| ISO8583Code | 0 (Approved or completed successfully) |
| PaymentTerminal | |
| ApprovalCode | 044834 |
| ReversalApprovalCode | |
| ProviderTransactionID | |

# VISA Deposit

## PAYMENTDETAILS

| | |
|---|---|
| PaymentID | 17620696916517861 |
| ServicePaymentID | --- --- ----- |
| UniqueID | |
| ProviderExternalID | 27013165 |
| Merchant | Borgata NJ(BorgataNJ} |
| Shop | Borgata NJ(BorgataNJ} |
| CreatedOn | 11/2/2025 7:48:12 AM |
| PaymentMethod | VISA Deposit |
| PaymentProvider | Shift4 |
| PaymentChannel | Shift4_CC_D_W_Borgata_SingleMID(8021797786} |
| Money | 20.00 USD |
| BaseMoney | 20.00 USD |
| ShopFee | |
| FeeAdjustedMoney | 20 00 USD |
| ChannelMoney | 20.00 USD |
| PaymentUserSessionID | 46d0b81f-bf3a-46e8-80cf-a6fea2819392 |
| PaymentUserIPv4 | 172.59.214.123 |
| LastUpdatedBy | VincentoSystemUser |
| CreationType | User |
| Payment Scoring | View results |

## PAYMENTADDITIONALDETAILS

| | |
|---|---|
| PaymentAccountID | -------- --- |
| SendAVS | True |
| ARN | 24000975307698303398915 |
| MerchantSettlementCurrencyID | USD |
| CreditCardBinRangeID | |
| ResponseCode | 0 |
| Description | Card Deposit |
| IsThreeDSecureConditionalRequired | False |
| AVSCountry | Country United States |
| AVSStreetAddress | 1981 E Broad St |
| AVSPostCode | 18216 |
| AVSPolicy | Always approve |
| ElectronicCommerceIndicator | 07 – SSL |
| InitiatedWithPaymentAccountID | False |
| IsScaMandated | False |
| ServiceEntryPoint | InitiatePayment |
| ApprovalCode | 029777 |

## PAYMENTSTATEADDITIONALDETAILS

**⊟ GeneralDetails**
  **⊟ 11/2/2025 7:48 12 AM  Created**

| | |
|---|---|
| CreationWorkflowID | 50683 |

  **⊟ 11/2/2025 7:48 13 AM  ApprovedByPaymentScoring**

| | |
|---|---|
| PaymentConnectionID | 1034 |

  **⊟ 11/2/2025 7:48 13 AM  AuthoriseRequestSentToProvider**

| | |
|---|---|
| PaymentConnectionID | 123000 |

  **⊟ 11/2/2025 7:48 16 AM  AuthorisedByProvider**

| | |
|---|---|
| ApprovalCode | 029777 |
| ProviderResponseCode | 0 |
| ProviderResponseMessage | Approved or completed successfully |
| CVCResponse | M |
| AVSResponse | N |
| AVSResponseCode | N |
| AVSResponseMessage | No data matches |
| OriginalProviderResponseCode | A |

  **⊟ 11/2/2025 7:52 04 AM  PendingToBeCaptured**

| | |
|---|---|
| CreationWorkflowID | 50683 |

  **⊟ 11/2/2025 8:20 53 AM  CaptureRequestSentToProvider**

| | |
|---|---|
| PaymentConnectionID | 123000 |

  **⊟ 11/5/2025 10:19:43 AM  MatchedToProviderCapturedByProvider**

| | |
|---|---|
| CreationWorkflowID | 55028 |
| ExternalTransactionID | 1410936587 |
| ExternalTransactionBatchTypeID | shift4/reconciliation |

**⊞ ProviderFeeAuthorizationDetails**

## CREDITCARDDEPOSITDETAILS

| | |
|---|---|
| Description | Card Deposit |
| RefundedMoney | |
| Content | |
| ISO8583Code | 0 (Approved or completed successfully) |
| PaymentTerminal | |
| ApprovalCode | 029777 |
| ReversalApprovalCode | |
| ProviderTransactionID | |

# VISA Deposit

## PAYMENTDETAILS

| | |
|---|---|
| PaymentID | 178208192346271R0 |
| ServicePaymentID | |
| UniqueID | |
| ProviderExternalID | 27019773 |
| Merchant | Borgata NJ(BorgataNJ) |
| Shop | Borgata NJ(BorgataNJ) |
| CreatedOn | 11/2/2025 11:12:04 AM |
| PaymentMethod | VISA Deposit |
| PaymentProvider | Shift4 |
| PaymentChannel | Shift4_CC_D_W_Borgata_SingleMID(0021797786) |
| Money | 11.00 USD |
| BaseMoney | 11.00 USD |
| ShopFee | |
| FeeAdjustedMoney | 11.00 USD |
| ChannelMoney | 11.00 USD |
| PaymentUserSessionID | 06b7eaa6-a6a6-467a-a502-ca84eab2a62c |
| PaymentUserIPv4 | 172.59.211.73 |
| LastUpdatedBy | VincentoSystemUser |
| CreationType | User |
| Payment Scoring | View results |

## PAYMENTADDITIONALDETAILS

| | |
|---|---|
| PaymentAccountID | ......... |
| SendAVS | True |
| ARN | 24000975307699406154882 |
| MerchantSettlementCurrencyID | USD |
| CreditCardBinRangeID | |
| ResponseCode | 0 |
| Description | Card Deposit |
| IsThreeDSecureConditionalRequired | False |
| AVSCountry | Country United States |
| AVSStreetAddress | 1981 E Broad St |
| AVSPostCode | 18216 |
| AVSPolicy | Always approve |
| ElectronicCommerceIndicator | 07 - SSL |
| InitiatedWithPaymentAccountID | False |
| IsScaMandated | False |
| ServiceEntryPoint | InitiatePayment |
| ApprovalCode | 027001 |

## PAYMENTSTATEADDITIONALDETAILS

GeneralDetails
  11/2/2025 11:12:04 AM  Created

| | |
|---|---|
| CreationWorkflowID | 50583 |

  11/2/2025 11:12:04 AM  ApprovedByPaymentScoring

| | |
|---|---|
| PaymentConnectionID | 1034 |

  11/2/2025 11:12:04 AM  AuthoriseRequestSentToProvider

| | |
|---|---|
| PaymentConnectionID | 123000 |

  11/2/2025 11:12:07 AM  AuthorisedByProvider

| | |
|---|---|
| ApprovalCode | 027001 |
| ProviderResponseCode | 0 |
| ProviderResponseMessage | Approved or completed successfully |
| CVCResponse | M |
| AVSResponse | N |
| AVSResponseCode | N |
| AVSResponseMessage | No data matches |
| OriginalProviderResponseCode | A |

  11/2/2025 11:17:01 AM  PendingToBeCaptured

| | |
|---|---|
| CreationWorkflowID | 50583 |

  11/2/2025 11:44:17 AM  CaptureRequestSentToProvider

| | |
|---|---|
| PaymentConnectionID | 123000 |

  11/5/2025 10:16:26 AM  MatchedToProviderCapturedByProvider

| | |
|---|---|
| CreationWorkflowID | 66028 |
| ExternalTransactionID | 1410891036 |
| ExternalTransactionBatchTypeID | shift4reconciliation |

ProviderFeeAuthorizationDetails

## CREDITCARDDEPOSITDETAILS

| | |
|---|---|
| Description | Card Deposit |
| RefundedMoney | |
| Content | |
| ISO8583Code | 0 (Approved or completed successfully) |
| PaymentTerminal | |
| ApprovalCode | 027001 |
| ReversalApprovalCode | |
| ProviderTransactionID | |

# VISA Deposit

## PAYMENTDETAILS

| | |
|---|---|
| PaymentID | 17620839249814844 |
| ServicePaymentID | |
| UniqueID | |
| ProviderExternalID | 27021064 |
| Merchant | Borgata NJ(BorgataNJ) |
| Shop | Borgata NJ(BorgataNJ) |
| CreatedOn | 11/2/2025 11:45:26 AM |
| PaymentMethod | VISA Deposit |
| PaymentProvider | Shift4 |
| PaymentChannel | Shift4_CC_D_W_Borgata_SingleMID(0021797766) |
| Money | 13.00 USD |
| BaseMoney | 13.00 USD |
| ShopFee | |
| FeeAdjustedMoney | 13.00 USD |
| ChannelMoney | 13 00 USD |
| PaymentUserSessionID | b838dbae-5bfb-42e1-acd6-eb80f6e8b6be |
| PaymentUserIPv4 | 172 59 211 73 |
| LastUpdatedBy | VincentoSystemUser |
| CreationType | User |
| Payment Scoring | View results |

## PAYMENTADDITIONALDETAILS

| | |
|---|---|
| PaymentAccountID | |
| SendAVS | True |
| ARN | 24000975307699408155739 |
| MerchantSettlementCurrencyID | USD |
| CreditCardBinRangeID | |
| ResponseCode | 0 |
| Description | Card Deposit |
| IsThreeDSecureConditionalRequired | False |
| AVSCountry | Country United States |
| AVSStreetAddress | 1981 E Broad St |
| AVSPostCode | 18216 |
| AVSPolicy | Always approve |
| ElectronicCommerceindicator | 07 - SSL |
| InitiatedWithPaymentAccountID | False |
| IsScaMandated | False |
| ServiceEntryPoint | InitiatePayment |
| ApprovalCode | 056191 |

## PAYMENTSTATEADDITIONALDETAILS

- GeneralDetails
  - 11/2/2025 11:45:26 AM Created

| | |
|---|---|
| CreationWorkflowID | 50503 |

  - 11/2/2025 11:45:26 AM ApprovedByPaymentScoring

| | |
|---|---|
| PaymentConnectionID | 1034 |

  - 11/2/2025 11:45:26 AM AuthoriseRequestSentToProvider

| | |
|---|---|
| PaymentConnectionID | 123000 |

  - 11/2/2025 11:45:29 AM AuthorisedByProvider

| | |
|---|---|
| ApprovalCode | 056191 |
| ProviderResponseCode | 0 |
| ProviderResponseMessage | Approved or completed successfully |
| CVCResponse | M |
| AVSResponse | N |
| AVSResponseCode | N |
| AVSResponseMessage | No data matches |
| OriginalProviderResponseCode | A |

  - 11/2/2025 11:47:05 AM PendingToBeCaptured

| | |
|---|---|
| CreationWorkflowID | 50503 |

  - 11/2/2025 12:19:58 PM CaptureRequestSentToProvider

| | |
|---|---|
| PaymentConnectionID | 123000 |

  - 11/5/2025 10:21:05 AM MatchedToProviderCapturedByProvider

| | |
|---|---|
| CreationWorkflowID | 55028 |
| ExternalTransactionID | 1410955746 |
| ExternalTransactionBatchTypeID | shift4reconciliation |

- ProviderFeeAuthorizationDetails

## CREDITCARDDEPOSITDETAILS

| | |
|---|---|
| Description | Card Deposit |
| RefundedMoney | |
| Content | |
| ISO8583Code | 0 (Approved or completed successfully) |
| PaymentTerminal | |
| ApprovalCode | 056191 |
| ReversalApprovalCode | |
| ProviderTransactionID | |

# VISA Deposit

## PAYMENTDETAILS

| | |
|---|---|
| PaymentID | 17620868562631619 |
| ServicePaymentID | |
| UniqueID | |
| ProviderExternalID | 27023544 |
| Merchant | Borgata NJ(BorgataNJ) |
| Shop | Borgata NJ(BorgataNJ) |
| CreatedOn | 11/2/2025 12:34:17 PM |
| PaymentMethod | VISA Deposit |
| PaymentProvider | Shift4 |
| PaymentChannel | Shift4_CC_D_W_Borgata_SingleMID(0021797786) |
| Money | 25.00 USD |
| BaseMoney | 25.00 USD |
| ShopFee | |
| FeeAdjustedMoney | 25.00 USD |
| ChannelMoney | 25.00 USD |
| PaymentUserSessionID | 269fcb03-8967-4906-81c6-e5f0d2a87c65 |
| PaymentUserIPv4 | 172.59.211.73 |
| LastUpdatedBy | VincontoSystemUser |
| CreationType | User |
| Payment Scoring | View results |

## PAYMENTADDITIONALDETAILS

| | |
|---|---|
| PaymentAccountID | |
| SendAVS | True |
| ARN | 24000975307699403156943 |
| MerchantSettlementCurrencyID | USD |
| CreditCardBinRangeID | |
| ResponseCode | 0 |
| Description | Card Deposit |
| IsThreeDSecureConditionalRequired | False |
| AVSCountry | Country United States |
| AVSStreetAddress | 1981 E Broad St |
| AVSPostCode | 18216 |
| AVSPolicy | Always approve |
| ElectronicCommerceIndicator | 07 – SSL |
| InitiatedWithPaymentAccountID | False |
| IsScaMandated | False |
| ServiceEntryPoint | InitiatePayment |
| ApprovalCode | 004714 |

## PAYMENTSTATEADDITIONALDETAILS

**GeneralDetails**

**11/2/2025 12:34:17 PM  Created**

| | |
|---|---|
| CreationWorkflowID | 50503 |

**11/2/2025 12:34:17 PM  ApprovedByPaymentScoring**

| | |
|---|---|
| PaymentConnectionID | 1034 |

**11/2/2025 12:34:17 PM  AuthoriseRequestSentToProvider**

| | |
|---|---|
| PaymentConnectionID | 123000 |

**11/2/2025 12:34:21 PM  AuthorisedByProvider**

| | |
|---|---|
| ApprovalCode | 004714 |
| ProviderResponseCode | 0 |
| ProviderResponseMessage | Approved or completed successfully |
| CVCResponse | M |
| AVSResponse | N |
| AVSResponseCode | N |
| AVSResponseMessage | No data matches |
| OriginalProviderResponseCode | A |

**11/2/2025 12:37:04 PM  PendingToBeCaptured**

| | |
|---|---|
| CreationWorkflowID | 50503 |

**11/2/2025 1:14:38 PM  CaptureRequestSentToProvider**

| | |
|---|---|
| PaymentConnectionID | 123000 |

**11/5/2025 10:15:37 AM  MatchedToProviderCapturedByProvider**

| | |
|---|---|
| CreationWorkflowID | 55028 |
| ExternalTransactionID | 1410878807 |
| ExternalTransactionBatchTypeID | shift4reconciliation |

**ProviderFeeAuthorizationDetails**

## CREDITCARDDEPOSITDETAILS

| | |
|---|---|
| Description | Card Deposit |
| RefundedMoney | |
| Content | |
| ISO8583Code | D (Approved or completed successfully) |
| PaymentTerminal | |
| ApprovalCode | 004714 |
| ReversalApprovalCode | |
| ProviderTransactionID | |

# VISA Deposit

## PAYMENTDETAILS

| | |
|---|---|
| PaymentID | 17623351484514693 |
| ServicePaymentID | |
| UniqueID | |
| ProviderExternalID | 27341596 |
| Merchant | Borgata NJ(BorgataNJ) |
| Shop | Borgata NJ(BorgataNJ) |
| CreatedOn | 11/5/2025 9:32:29 AM |
| PaymentMethod | VISA Deposit |
| PaymentProvider | Shift4 |
| PaymentChannel | Shift4_CC_D_W_Borgata_SingleMID(0021797706) |
| Money | 15.00 USD |
| BaseMoney | 15.00 USD |
| ShopFee | |
| FeeAdjustedMoney | 15.00 USD |
| ChannelMoney | 15.00 USD |
| PaymentUserSessionID | 45c3a448-979c-4622-a2e1-2a45af3dbe0d |
| PaymentUserIPv4 | 172.59.209.45 |
| LastUpdatedBy | VincentoSystemUser |
| CreationType | User |
| Payment Scoring | View results |

## PAYMENTADDITIONALDETAILS

| | |
|---|---|
| PaymentAccountID | |
| SendAVS | True |
| ARN | 24000975310714903634040 |
| MerchantSettlementCurrencyID | USD |
| CreditCardBinRangeID | |
| ResponseCode | 0 |
| Description | Card Deposit |
| IsThreeDSecureConditionalRequired | False |
| AVSCountry | Country United States |
| AVSStreetAddress | 1931 E Broad St |
| AVSPostCode | 18216 |
| AVSPolicy | Always approve |
| ElectronicCommerceIndicator | 07 - SSL |
| InitiatedWithPaymentAccountID | False |
| IsScaMandated | False |
| ServiceEntryPoint | InitiatePayment |
| ApprovalCode | 045295 |

## PAYMENTSTATEADDITIONALDETAILS

| | |
|---|---|
| **General Details** | |
| 11/5/2025 9:32:29 AM  Created | |
| CreationWorkflowID | 60503 |
| 11/5/2025 9:32:29 AM  ApprovedByPaymentScoring | |
| PaymentConnectionID | 1034 |
| 11/5/2025 9:32:29 AM  AuthoriseRequestSentToProvider | |
| PaymentConnectionID | 123000 |
| 11/5/2025 9:32:32 AM  AuthorisedByProvider | |
| ApprovalCode | 045295 |
| ProviderResponseCode | 0 |
| ProviderResponseMessage | Approved or completed successfully |
| CVCResponse | M |
| AVSResponse | N |
| AVSResponseCode | N |
| AVSResponseMessage | No data matches |
| OriginalProviderResponseCode | A |
| 11/5/2025 9:37:01 AM  PendingToBeCaptured | |
| CreationWorkflowID | 60503 |
| 11/5/2025 10:03:49 AM  CaptureRequestSentToProvider | |
| PaymentConnectionID | 123000 |
| 11/8/2025 10:18:16 AM  MatchedToProviderCapturedByProvider | |
| CreationWorkflowID | 66028 |
| ExternalTransactionID | 1413132575 |
| ExternalTransactionBatchTypeID | shift4reconciliation |
| ProviderFeeAuthorizationDetails | |

## CREDITCARDDEPOSITDETAILS

| | |
|---|---|
| Description | Card Deposit |
| RefundedMoney | |
| Content | |
| ISO8583Code | 0 (Approved or completed successfully) |
| PaymentTerminal | |
| ApprovalCode | 045295 |
| ReversalApprovalCode | |
| ProviderTransactionID | |

# VISA Deposit

## PAYMENTDETAILS

| | |
|---|---|
| PaymentID | 17623403053352905 |
| ServicePaymentID | |
| UniqueID | 0efb3aa8-8c80-407a-b223-8b2968af0bb6 |
| ProviderExternalID | |
| Merchant | Borgata NJ(BorgataNJ) |
| Shop | Borgata NJ(BorgataNJ) |
| CreatedOn | 11/5/2025 10:58:26 AM |
| PaymentMethod | VISA Deposit |
| PaymentProvider | Shift4 |
| PaymentChannel | Shift4_CC_D_W_Borgata_SingleMID(0021797786) |
| Money | 25.00 USD |
| BaseMoney | 25.00 USD |
| ShopFee | |
| FeeAdjustedMoney | 25.00 USD |
| ChannelMoney | 25.00 USD |
| PaymentUserSessionID | 577a9017-a196-4e2f-be4b-505db2l8cf26 |
| PaymentUserIPv4 | 172.59.208.247 |
| LastUpdatedBy | VincentoSystemUser |
| CreationType | User |
| Payment Scoring | View results |

## PAYMENTADDITIONALDETAILS

| | |
|---|---|
| PaymentAccountID | |
| SendAVS | True |
| ARN | 24000975310714901833693 |
| MerchantSettlementCurrencyID | USD |
| CreditCardBinRangeID | |
| ResponseCode | 0 |
| Description | Card Deposit |
| IsThreeDSecureConditionalRequired | False |
| AVSCountry | Country United States |
| AVSStreetAddress | 1981 E Broad St |
| AVSPostCode | 18216 |
| AVSPolicy | Always approve |
| ElectronicCommerceIndicator | 07 - SSL |
| InitiatedWithPaymentAccountID | False |
| IsScaMandated | False |
| ServiceEntryPoint | InitiatePayment |
| ApprovalCode | 064428 |

## PAYMENTSTATEADDITIONALDETAILS

| | |
|---|---|
| ⊟ GeneralDetails | |
| ⊟ 11/5/2025 10:58:26 AM  Created | |
| CreationWorkflowID | 50603 |
| ⊟ 11/5/2025 10:58:26 AM  ApprovedByPaymentScoring | |
| PaymentConnectionID | 1034 |
| ⊟ 11/5/2025 10:58:26 AM  AuthoriseRequestSentToProvider | |
| PaymentConnectionID | 123000 |
| ⊟ 11/5/2025 10:58:29 AM  AuthorisedByProvider | |
| ApprovalCode | 064428 |
| ProviderResponseCode | 0 |
| ProviderResponseMessage | Approved or completed successfully |
| CVCResponse | M |
| AVSResponse | N |
| AVSResponseCode | N |
| AVSResponseMessage | No data matches |
| OriginalProviderResponseCode | A |
| ⊟ 11/5/2025 11:02:01 AM  PendingToBeCaptured | |
| CreationWorkflowID | 50603 |
| ⊟ 11/5/2025 11:29:39 AM  CaptureRequestSentToProvider | |
| PaymentConnectionID | 123000 |
| ⊟ 11/8/2025 10:13:25 AM  MatchedToProviderCapturedByProvider | |
| CreationWorkflowID | 55028 |
| ExternalTransactionID | 1413083115 |
| ExternalTransactionBatchTypeID | shift4reconciliation |
| ⊞ ProviderFeeAuthorizationDetails | |

## CREDITCARDDEPOSITDETAILS

| | |
|---|---|
| Description | Card Deposit |
| RefundedMoney | |
| Content | |
| ISO8583Code | 0 (Approved or completed successfully) |
| PaymentTerminal | |
| ApprovalCode | 064428 |
| ReversalApprovalCode | |
| ProviderTransactionID | |

# VISA Deposit

## PAYMENTDETAILS

| | |
|---|---|
| PaymentID | 17623405712281556 |
| ServicePaymentID | |
| UniqueID | |
| ProviderExternalID | 27344196 |
| Merchant | Borgata NJ(BorgataNJ) |
| Shop | Borgata NJ(BorgataNJ) |
| CreatedOn | 11/5/2025 11:02:52 AM |
| PaymentMethod | VISA Deposit |
| PaymentProvider | Shift4 |
| PaymentChannel | Shift4_CC_D_W_Borgata_SingleMID(8021797786) |
| Money | 11.00 USD |
| BaseMoney | 11.00 USD |
| ShopFee | |
| FeeAdjustedMoney | 11.00 USD |
| ChannelMoney | 11.00 USD |
| PaymentUserSessionID | 8f1f10c9-f65c-4ee7-b17b-d86c27ad1e97 |
| PaymentUserIPv4 | 172.59.208.247 |
| LastUpdatedBy | VincenloSystemUser |
| CreationType | User |
| Payment Scoring | View results |

## PAYMENTADDITIONALDETAILS

| | |
|---|---|
| PaymentAccountID | |
| SendAVS | True |
| ARN | 24000975310714901833883 |
| MerchantSettlementCurrencyID | USD |
| CreditCardBinRangeID | |
| ResponseCode | 0 |
| Description | Card Deposit |
| IsThreeDSecureConditionalRequired | False |
| AVSCountry | Country United States |
| AVSStreetAddress | 1981 E Broad St |
| AVSPostCode | 18216 |
| AVSPolicy | Always approve |
| ElectronicCommerceIndicator | 07 - SSL |
| InitiatedWithPaymentAccountID | False |
| IsScaMandated | False |
| ServiceEntryPoint | InitiatePayment |
| ApprovalCode | 011044 |

## PAYMENTSTATEADDITIONALDETAILS

**⊟ GeneralDetails**

**⊟ 11/5/2025 11:02:52 AM Created**

| | |
|---|---|
| CreationWorkflowID | 50503 |

**⊟ 11/5/2025 11:02:52 AM ApprovedByPaymentScoring**

| | |
|---|---|
| PaymentConnectionID | 1034 |

**⊟ 11/5/2025 11:02:52 AM AuthoriseRequestSentToProvider**

| | |
|---|---|
| PaymentConnectionID | 123000 |

**⊟ 11/5/2025 11:02:55 AM AuthorisedByProvider**

| | |
|---|---|
| ApprovalCode | 011044 |
| ProviderResponseCode | 0 |
| ProviderResponseMessage | Approved or completed successfully |
| CVCResponse | M |
| AVSResponse | N |
| AVSResponseCode | N |
| AVSResponseMessage | No data matches |
| OriginalProviderResponseCode | A |

**⊟ 11/5/2025 11:07:01 AM PendingToBeCaptured**

| | |
|---|---|
| CreationWorkflowID | 50503 |

**⊟ 11/5/2025 11:32:35 AM CaptureRequestSentToProvider**

| | |
|---|---|
| PaymentConnectionID | 123000 |

**⊟ 11/6/2025 10 15:43 AM MatchedToProviderCapturedByProvider**

| | |
|---|---|
| CreationWorkflowID | 56028 |
| ExternalTransactionID | 1413106104 |
| ExternalTransactionBatchTypeID | shift4reconciliation |

**⊞ ProviderFeeAuthorizationDetails**

## CREDITCARDDEPOSITDETAILS

| | |
|---|---|
| Description | Card Deposit |
| RefundedMoney | |
| Content | |
| ISO8563Code | 0 (Approved or completed successfully) |
| PaymentTerminal | |
| ApprovalCode | 011044 |
| ReversalApprovalCode | |
| ProviderTransactionID | |

# VISA Deposit

## PAYMENTDETAILS

| | |
|---|---|
| PaymentID | 17623427298257769 |
| ServicePaymentID | |
| UniqueID | |
| ProviderExternalID | 27345495 |
| Merchant | Borgata NJ(BorgataNJ) |
| Shop | Borgata NJ(BorgataNJ) |
| CreatedOn | 11/5/2025 11:38:50 AM |
| PaymentMethod | VISA Deposit |
| PaymentProvider | Shift4 |
| PaymentChannel | Shift4_CC_D_W_Borgata_SingleMID(0021797786) |
| Money | 15.00 USD |
| BaseMoney | 15.00 USD |
| ShopFee | |
| FeeAdjustedMoney | 15.00 USD |
| ChannelMoney | 15.00 USD |
| PaymentUserSessionID | 87f61d56-5d2d-4452-a897-2ad806195968 |
| PaymentUserIPv4 | 172.59.208.247 |
| LastUpdatedBy | VincentoSystemUser |
| CreationType | User |
| Payment Scoring | View results |

## PAYMENTADDITIONALDETAILS

| | |
|---|---|
| PaymentAccountID | |
| SendAVS | True |
| ARN | 24000975310714901832851 |
| MerchantSettlementCurrencyID | USD |
| CreditCardBinRangeID | |
| ResponseCode | 0 |
| Description | Card Deposit |
| IsThreeDSecureConditionalRequired | False |
| AVSCountry | Country United States |
| AVSStreetAddress | 1901 E Broad St |
| AVSPostCode | 18216 |
| AVSPolicy | Always approve |
| ElectronicCommerceIndicator | 07 - SSL |
| InitiatedWithPaymentAccountID | False |
| IsScaMandated | False |
| ServiceEntryPoint | InitiatePayment |
| ApprovalCode | 009506 |

## PAYMENTSTATEADDITIONALDETAILS

**GeneralDetails**

**11/5/2025 11:38:51 AM  Created**

| | |
|---|---|
| CreationWorkflowID | 50503 |

**11/5/2025 11:38:51 AM  ApprovedByPaymentScoring**

| | |
|---|---|
| PaymentConnectionID | 1034 |

**11/5/2025 11:38:51 AM  AuthoriseRequestSentToProvider**

| | |
|---|---|
| PaymentConnectionID | 123000 |

**11/5/2025 11:38:54 AM  AuthorisedByProvider**

| | |
|---|---|
| ApprovalCode | 009506 |
| ProviderResponseCode | 0 |
| ProviderResponseMessage | Approved or completed successfully |
| CVCResponse | M |
| AVSResponse | N |
| AVSResponseCode | N |
| AVSResponseMessage | No data matches |
| OriginalProviderResponseCode | A |

**11/5/2025 11:42:02 AM  PendingToBeCaptured**

| | |
|---|---|
| CreationWorkflowID | 50503 |

**11/5/2025 12:11:48 PM  CaptureRequestSentToProvider**

| | |
|---|---|
| PaymentConnectionID | 123000 |

**11/8/2025 10:15:28 AM  MatchedToProviderCapturedByProvider**

| | |
|---|---|
| CreationWorkflowID | 55028 |
| ExternalTransactionID | 1413103582 |
| ExternalTransactionBatchTypeID | shift4reconciliation |

**ProviderFeeAuthorizationDetails**

## CREDITCARDDEPOSITDETAILS

| | |
|---|---|
| Description | Card Deposit |
| RefundedMoney | |
| Content | |
| ISO8583Code | 0 (Approved or completed successfully) |
| PaymentTerminal | |
| ApprovalCode | 009506 |
| ReversalApprovalCode | |
| ProviderTransactionID | |

# VISA Deposit

## PAYMENTDETAILS

| | |
|---|---|
| PaymentID | 17623517716866276 |
| ServicePaymentID | --- --- ---- |
| UniqueID | |
| ProviderExternalID | 27352909 |
| Merchant | Borgata N.K(BorgataNJ) |
| Shop | Borgata N.K(BorgataNJ) |
| CreatedOn | 11/5/2025 2:09:32 PM |
| PaymentMethod | VISA Deposit |
| PaymentProvider | Shift4 |
| PaymentChannel | Shift4_CC_D_W_Borgata_SingleMID(0021797708) |
| Money | 23.00 USD |
| BaseMoney | 23.00 USD |
| ShopFee | |
| FeeAdjustedMoney | 23.00 USD |
| ChannelMoney | 23.00 USD |
| PaymentUserSessionID | 0890b15d-a26c-45b2-b4ca-0cd499d0e492 |
| PaymentUserIPv4 | 172.59.208.101 |
| LastUpdatedBy | VincentoSystemUser |
| CreationType | User |
| Payment Scoring | View results |

## PAYMENTADDITIONALDETAILS

| | |
|---|---|
| PaymentAccountID | |
| SendAVS | True |
| ARN | 24000975310715906605333 |
| MerchantSettlementCurrencyID | USD |
| CreditCardBinRangeID | . |
| ResponseCode | 0 |
| Description | Card Deposit |
| IsThreeDSecureConditionalRequired | False |
| AVSCountry | Country United States |
| AVSStreetAddress | 1981 E Broad St |
| AVSPostCode | 18216 |
| AVSPolicy | Always approve |
| ElectronicCommerceIndicator | 07 – SSL |
| InitiatedWithPaymentAccountID | False |
| IsScaMandated | False |
| ServiceEntryPoint | InitiatePayment |
| ApprovalCode | 086042 |

## PAYMENTSTATEADDITIONALDETAILS

**General Details**
  11/5/2025 2:09:32 PM  Created

| | |
|---|---|
| CreationWorkflowID | 60603 |

  11/5/2025 2:09:33 PM  ApprovedByPaymentScoring

| | |
|---|---|
| PaymentConnectionID | 1034 |

  11/5/2025 2:09:33 PM  AuthoriseRequestSentToProvider

| | |
|---|---|
| PaymentConnectionID | 123000 |

  11/5/2025 2:09:35 PM  AuthorisedByProvider

| | |
|---|---|
| ApprovalCode | 086042 |
| ProviderResponseCode | 0 |
| ProviderResponseMessage | Approved or completed successfully |
| CVCResponse | M |
| AVSResponse | N |
| AVSResponseCode | N . |
| AVSResponseMessage | No data matches |
| OriginalProviderResponseCode | A |

  11/5/2025 2:12:05 PM  PendingToBeCaptured

| | |
|---|---|
| CreationWorkflowID | 60603 |

  11/5/2025 2:45:00 PM  CaptureRequestSentToProvider

| | |
|---|---|
| PaymentConnectionID | 123000 |

  11/8/2025 10:17:32 AM  MatchedToProviderCapturedByProvider

| | |
|---|---|
| CreationWorkflowID | 55028 |
| ExternalTransactionID | 1413125467 |
| ExternalTransactionBatchTypeID | shift4reconciliation |

  ProviderFeeAuthorizationDetails

## CREDITCARDDEPOSITDETAILS

| | |
|---|---|
| Description | Card Deposit |
| RefundedMoney | |
| Content | |
| ISO8583Code | 0 (Approved or completed successfully) |
| PaymentTerminal | |
| ApprovalCode | 086042 |
| ReversalApprovalCode | |
| ProviderTransactionID | |

Note: Details for rest of the transactions can be provided if required.

**Usage of services:** The purchases made have been used to play games and later the customer disputed these transactions after losing all of the wagers in game play.

In the screen below, we see credit (Cr) for the purchase (Case Numbers: 2025363027897, 2025363027898, 2025363027899, 2025363027900, 2025363027901, 2025363027902, 2025363027903, 2025363027904, 2025363027905, 2025363027906, 2025363027907, 2025363027908, 2025363027909, 2025363027910, 2025363027911, 2025363027912, 2025363027914, 2025363027915) added to the customer's online account. Later the funds were debited (Db) towards game play:

| ID | Date | Game | Description | | Status | Type | Channel | Amount | | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 2449921544654 | 02-NOV-2025 02:48:19 | Cash Summit Jackpot Royale | Cash Summit Jackpot Royale | | | Digital | CASINO | 20.22 USD | -0.70 USD | 15.52 USD |
| 1865398288 | 02-NOV-2025 02:48:16 | DEPOSIT | PURCHASE | OD | SUCCESS | Digital | CASINO | 0.22 USD | 20.00 USD | 20.22 USD |
| 2349887347410 | 01-NOV-2025 06:32:51 | 7s Fire Blu Hot Stepper | 7s Fire Blu Hot Stepper | | | Digital | CASINO | 10.55 USD | -0.20 USD | 10.35 USD |
| 1864474393 | 01-NOV-2025 06:32:34 | DEPOSIT | PURCHASE | PG | SUCCESS | Digital | CASINO | 0.05 USD | 13.50 USD | 10.55 USD |
| 1549986615546 | 01-NOV-2025 05:32:15 | Cleopatra Gold | Cleopatra Gold | | | Digital | CASINO | 10.39 USD | -0.60 USD | 9.79 USD |
| 1864656792 | 01-NOV-2025 05:31:10 | DEPOSIT | PURCHASE | OO | SUCCESS | Digital | CASINO | 0.39 USD | 10.00 USD | 10.39 USD |
| 1449866141324 | 01-NOV-2025 05:24:26 | Fortune Coin Tap | Fortune Coin Tap | | | Digital | CASINO | 15.40 USD | 0.35 USD | 15.15 USD |
| 1864654984 | 01-NOV-2025 05:23:13 | DEPOSIT | PURCHASE | PG | SUCCESS | Digital | CASINO | 0.40 USD | 15.00 USD | 15.40 USD |
| 2449382611034 | 29-OCT-2025 07:10:38 | Cash Summit Jackpot Royale | Cash Summit Jackpot Royale | | | Digital | CASINO | 50.09 USD | -2.00 USD | 48.09 USD |
| 1861779304 | 29-OCT-2025 07:10:12 | DEPOSIT_BONUS | Cashout restricted bonus CHYB-S-12FDRAGONS | System | SUCCESS | Digital | CASINO | 45.09 USD | 5.00 USD | 50.09 USD |
| 1861779301 | 29-OCT-2025 07:10:12 | DEPOSIT | PURCHASE | PG | SUCCESS | Digital | CASINO | 0.09 USD | 45.00 USD | 45.09 USD |
| 1749782523437 | 29-OCT-2025 07:02:56 | 12 Fortune Dragons | 12 Fortune Dragons | | | Digital | CASINO | 12.79 USD | -0.20 USD | 11.99 USD |
| 1861775108 | 29-OCT-2025 07:02:47 | DEPOSIT | PURCHASE | PG | SUCCESS | Digital | CASINO | 0.19 USD | 12.00 USD | 12.19 USD |
| 2349782553419 | 29-OCT-2025 06:49:17 | 12 Fortune Dragons | 12 Fortune Dragons | | | Digital | CASINO | 20.93 USD | -0.20 USD | 20.73 USD |
| 1861768429 | 29-OCT-2025 06:48:41 | DEPOSIT | PURCHASE | PG | SUCCESS | Digital | CASINO | 5.43 USD | 15.50 USD | 20.93 USD |
| 1749782312607 | 29-OCT-2025 06:45:07 | Cash Summit Jackpot Royale | Cash Summit Jackpot Royale | | | Digital | CASINO | 30.13 USD | -0.50 USD | 29.63 USD |
| 1861769045 | 29-OCT-2025 06:45:04 | DEPOSIT_BONUS | Cashout restricted bonus CHYB-S-12FDRAGONS | System | SUCCESS | Digital | CASINO | 25.13 USD | 5.00 USD | 30.13 USD |
| 1861766844 | 29-OCT-2025 06:45:03 | DEPOSIT | PURCHASE | OO | SUCCESS | Digital | CASINO | 0.13 USD | 25.00 USD | 25.13 USD |
| 1149782183681 | 29-OCT-2025 06:33:20 | Cash Summit Jackpot Royale | Cash Summit Jackpot Royale | | | Digital | CASINO | 30.07 USD | -0.50 USD | 29.57 USD |
| 1861751273 | 29-OCT-2025 06:33:18 | DEPOSIT_BONUS | Cashout restricted bonus CHYB-S-12FDRAGONS | System | SUCCESS | Digital | CASINO | 25.07 USD | 5.00 USD | 30.07 USD |
| 1861781272 | 29-OCT-2025 06:33:18 | DEPOSIT | PURCHASE | OO | SUCCESS | Digital | CASINO | 0.07 USD | 25.00 USD | 25.07 USD |
| 2549781230035 | 29-OCT-2025 05:01:44 | Jewel Boom Super Drop | Jewel Boom Super Drop | | | Digital | CASINO | 20.03 USD | -0.20 USD | 19.80 USD |
| 1861724817 | 29-OCT-2025 04:51:10 | DEPOSIT | PURCHASE | PG | SUCCESS | Digital | CASINO | 0.00 USD | 20.00 USD | 20.00 USD |

**Note:** More details can be provided regarding customer's game play if needed.

Customer's communication details: Customer contacted us via our phone/email/ chat support (Chats can be initiated only when the client is logged into the online gaming account) a few times to enquire about his account in general, but the customer didn't get in touch with us indicating any concerns regarding the deposits. There are no police report submitted either. This implies that there was never any service issue. Given below is an overview of the contact history with us:



Document submitted by the customer to us:



In order to register successfully on our website (Borgata Online) the customer would need to first successfully pass an electronic verification KYC check which validates the registered customer's first name, last name, mailing address, date of birth and social security number as stated in our Terms and Conditions:

https://help.borgataonline.com/en/general-information/legal-matters/general-terms-and-conditions

All relevant details and documents proof regarding the above stated points have been provided further below in the representment form. Based on this compelling evidence, we would like to disagree and conclude that the disputed chargeback claims are invalid, hence we request the chargebacks to be reversed to us.

Card/Account Number:    xxxx-9571
Includes:    Authorizations / Financials / Subsequent Credits/Reversals/Adjustments    Start Date:    03/08/25
    End Date:    01/14/26

**5 Transactions Found**    Sort By [ Transaction Date/Time - Use ∨ ]

Display the following transaction groups:  ☐ Authorizations (46)  ☑ Sales (36)  ☑ Cash (0)  ☑ Credits (0)  ☑ Reversals (0)  ☑ Adjustments (0)  ☑ Disputes (0)  ☑ Others (0)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/05/25 | 11/17/25 | Sale | 00 | 10.00 USD DR | BETMGM - BORGATA 609-2468531, NJ US | No | No | 0002 | 01 | 041694 |
| 11/05/25 | 11/17/25 | Sale | 00 | 15.00 USD DR | BETMGM - BORGATA 609-2468531, NJ US | No | No | 0002 | 01 | 045295 |
| 11/05/25 | 11/17/25 | Sale | 00 | 11.00 USD DR | BETMGM - BORGATA 609-2468531, NJ US | No | No | 0002 | 01 | 011044 |
| 11/05/25 | 11/17/25 | Sale | 00 | 25.00 USD DR | BETMGM - BORGATA 609-2468531, NJ US | No | No | 0002 | 01 | 001463 |
| 11/05/25 | 11/17/25 | Sale | 00 | 15.00 USD DR | BETMGM - BORGATA 609-2468531, NJ US | No | No | 0002 | 01 | 009506 |
| 11/05/25 | 11/17/25 | Sale | 00 | 23.00 USD DR | BETMGM - BORGATA 609-2468531, NJ US | No | No | 0002 | 01 | 036042 |
| 11/05/25 | 11/17/25 | Sale | 00 | 10.00 USD DR | BETMGM - BORGATA 609-2468531, NJ US | No | No | 0002 | 01 | 033168 |
| 11/05/25 | 11/17/25 | Sale | 00 | 20.00 USD DR | BETMGM - BORGATA 609-2468531, NJ US | No | No | 0002 | 01 | 084064 |
| 11/05/25 | 11/17/25 | Sale | 00 | 22.00 USD DR | BETMGM - BORGATA 609-2468531, NJ US | No | No | 0002 | 01 | 052361 |
| 11/05/25 | 11/17/25 | Sale | 00 | 25.00 USD DR | BETMGM - BORGATA 609-2468531, NJ US | No | No | 0002 | 01 | 064478 |
| 11/02/25 | 11/14/25 | Sale | 00 | 10.00 USD DR | BETMGM - BORGATA 609-2468531, NJ US | No | No | 0002 | 01 | 049130 |
| 11/02/25 | 11/14/25 | Sale | 00 | 10.00 USD DR | BETMGM - BORGATA 609-2468531, NJ US | No | No | 0002 | 01 | 085065 |
| 11/02/25 | 11/14/25 | Sale | 00 | 10.00 USD DR | BETMGM - BORGATA 609-2468531, NJ US | No | No | 0002 | 01 | 012254 |
| 11/02/25 | 11/14/25 | Sale | 00 | 25.00 USD DR | BETMGM - BORGATA 609-2468531, NJ US | No | No | 0002 | 01 | 083484 |
| 11/02/25 | 11/14/25 | Sale | 00 | 13.00 USD DR | BETMGM - BORGATA 609-2468531, NJ US | No | No | 0002 | 01 | 056191 |
| 11/02/25 | 11/14/25 | Sale | 00 | 10.00 USD DR | BETMGM - BORGATA 609-2468531, NJ US | No | No | 0002 | 01 | 082169 |
| 11/02/25 | 11/14/25 | Sale | 00 | 25.00 USD DR | BETMGM - BORGATA 609-2468531, NJ US | No | No | 0002 | 01 | 004714 |
| 11/02/25 | 11/14/25 | Sale | 00 | 20.00 USD DR | BETMGM - BORGATA 609-2468531, NJ US | No | No | 0002 | 01 | 029777 |
| 11/02/25 | 11/14/25 | Sale | 00 | 11.00 USD DR | BETMGM - BORGATA 609-2468531, NJ US | No | No | 0002 | 01 | 027001 |
| 11/01/25 | 11/13/25 | Sale | 00 | 10.50 USD DR | BETMGM - BORGATA 609-2468531, NJ US | No | No | 0002 | 01 | 044834 |
| 11/01/25 | 11/13/25 | Sale | 00 | 30.00 USD DR | BETMGM - BORGATA 609-2468531, NJ US | No | No | 0002 | 01 | 026575 |
| 11/01/25 | 11/13/25 | Sale | 00 | 15.00 USD DR | BETMGM - BORGATA 609-2468531, NJ US | No | No | 0002 | 01 | 057656 |
| 11/01/25 | 11/13/25 | Sale | 00 | 10.00 USD DR | BETMGM - BORGATA 609-2468531, NJ US | No | No | 0002 | 01 | 050366 |
| 10/30/25 | 11/11/25 | Sale | 00 | 10.00 USD DR | BETMGM - BORGATA 609-2468531, NJ US | No | No | 0002 | 01 | 048526 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/30/25 | 11/01/25 | Sale | 01 | 10.00 USD | DR | BETMGM - BORGATA 609-2489531, NJ US | No | No | 0002 | 01 | 087980 | 7 |
| D | 10/29/25 | 10/31/25 | Sale | 01 | 15.00 USD | DR | BETMGM - BORGATA 609-2489531, NJ US | No | No | 0002 | 01 | 072204 | 7 |
| | 10/29/25 | 10/31/25 | Sale | 01 | 10.00 USD | DR | BETMGM - BORGATA 609-2489531, NJ US | No | No | 0002 | 01 | 071416 | 7 |
| | 10/29/25 | 10/31/25 | Sale | 01 | 10.00 USD | DR | BETMGM - BORGATA 609-2489531, NJ US | No | No | 0002 | 01 | 008883 | 7 |
| D | 10/29/25 | 10/31/25 | Sale | 01 | 15.50 USD | DR | BETMGM - BORGATA 609-2489531, NJ US | No | No | 0002 | 01 | 049991 | 7 |
| D | 10/29/25 | 10/31/25 | Sale | 01 | 45.00 USD | DR | BETMGM - BORGATA 609-2489531, NJ US | No | No | 0002 | 01 | 017287 | 7 |
| | 10/29/25 | 10/31/25 | Sale | 01 | 10.00 USD | DR | BETMGM - BORGATA 609-2489531, NJ US | No | No | 0002 | 01 | 060040 | 7 |
| D | 10/29/25 | 10/31/25 | Sale | 01 | 15.00 USD | DR | BETMGM - BORGATA 609-2489531, NJ US | No | No | 0002 | 01 | 091496 | 7 |
| D | 10/29/25 | 10/31/25 | Sale | 01 | 20.00 USD | DR | BETMGM - BORGATA 609-2489531, NJ US | No | No | 0002 | 01 | 032173 | 7 |
| D | 10/29/25 | 10/31/25 | Sale | 01 | 25.00 USD | DR | BETMGM - BORGATA 609-2489531, NJ US | No | No | 0002 | 01 | 025759 | 7 |
| D | 10/29/25 | 10/31/25 | Sale | 01 | 25.00 USD | DR | BETMGM - BORGATA 609-2489531, NJ US | No | No | 0002 | 01 | 053576 | 7 |
| D | 10/29/25 | 10/31/25 | Sale | 01 | 12.00 USD | DR | BETMGM - BORGATA 609-2489531, NJ US | No | No | 0002 | 01 | 081836 | 7 |

Card/Acct #:          <-xxxx-9571
Network: 0002
Tran ID: 345302383868543
ARN:    2-400097-5303-67670389726-8
Retrieval Ref #:    530328676703
Tran Type:      Sale
Tran Date:      10/29/25
Processing Date: 10/31/25
Tran Amount:    10.00 USD
Issuer:   Wells Fargo Bank, National Association
CH Name:
Acquirer:       Citizens Bank, National Associat
Merchant:       BETMGM - BORGATA
Location:       609-2489531, NJ
Jurisdiction:   Domestic US

**Chargeback Representment**

**Merchant Name**: Borgata/ BetMGM Borgata.
**Case Number:** 9927126587
**Customer Card:**          ***9571

**Issue:** We have identified a pattern of user behavior indicative of potential abuse: the user deposited funds, withdrew them shortly after - using the same payment instrument -          ***9571 and subsequently initiated chargebacks on the original deposit transactions.

**Case Summary**
The cardholder initiated 15 successful deposits totaling $263 using their card ending in 9571.

Subsequently, the cardholder engaged with the platform and requested 10 withdrawals, which were processed successfully via Original Credit Transactions (OCTs) back to the same card, totaling $481.7.

Despite having received and retained the withdrawal funds, the cardholder filed 1 chargeback totaling $10 against the corresponding deposit transactions.

⚠ Contradiction: While the deposits have been disputed, the withdrawals - processed as OCTs to the same card - were neither disputed nor reversed. The cardholder accepted and retained the OCTs (withdrawal funds) while asserting that the deposits enabling those withdrawals were unauthorized.

All deposits and OCTs were processed to the same verified user account, confirmed by consistent email address and Social Security Number (SSN) on file. Also, the OCT transactions have not been disputed and there is confirmation of receipt by the cardholder.

**Summary of Transactions:**

| Transaction Type | Count | Total Amount | Notes |
|---|---|---|---|
| **Deposits** | 15 | $263 | 1 disputed via chargeback |
| **Withdrawals (OCTs)** | 10 | $481.7 | ☑ All processed back to same card; Not disputed |
| **Chargebacks** | 1 | $10 | Against deposits already offset by OCTs |

| Social Security Number verified against the registered name | KYC verified (Age and Address) | CVV matched | Documents provided | Digital Services delivered |
|---|---|---|---|---|
| Yes | YES | Yes | YES | Yes |

## Customer Verification Statement

| Name | Ms Stacey Rodriguez |
|---|---|
| Date of Birth | |
| Last 4 of SSN | 8229 |
| Address | 1981 E Broad St |
| City | Beaver Mdws |
| State | PA |
| ZIP | 18216 |
| Mobile # | +1-5705407454 |
| Email Address | stacey.rodriguez80@gmail.com |
| Account creation date | 14-AUG-2023 17:01 |

Please note that the customer is unable to deposit on our platform unless they are fully KYC-verified. This includes verification of all four key identity elements: full name, age, residential address and Social Security Number (SSN).

Successful completion of this process confirms that the customer was fully identified and authorized to transact on the platform at the time of the deposit. Each deposit was successfully validated through AVS and CVV verification.

## Evidential Highlights:

☑ Deposits approved and credited to customer account.
☑ Withdrawals (OCTs) successfully processed to same card ending in 9571.
☑ Customer received $481.7 in withdrawals without dispute.
☑ 1 chargeback filed on deposits ($10), despite customer's benefit from withdrawals.
☑ Clear inconsistency: keeping/refunding funds back to same card, then disputing the deposits.

The table below presents the transactions in chronological order, clearly demonstrating that the deposits were valid, authorized and properly processed. Moreover, the funds were subsequently withdrawn via Original Credit Transaction (OCTs) to the **same payment method**, further confirming that the cardholder retained control and accepted the transactions.

| Payment Method | Masked PAN Deposits / OCTs | Date & Time (EST) | Amount $ | Notes | Auth Code / Approval Code (Withdrawal/OCTs) | Acquired Reference Number |
|---|---|---|---|---|---|---|
| VISA Deposit | **9697 | 10/29/25 04:51:06 | 20 | Not Disputed CVC Matched Txn | 032173 | 24000975303676703896096 |
| OCT Withdrawal | **9697 | 10/29/25 21:37:59 | 58.86 | Not Disputed, funds received | 043695 | |
| VISA Deposit | ***9697 | 10/30/25 01:13:51 | 10 | Not Disputed CVC Matched Txn | 048626 | 24000975304682202038577 |
| VISA Deposit | **9697 | 10/30/25 01:14:03 | 10 | Disputed CVC Matched Txn | 027837 | 24445005304600197815113 |

| | | | | | | |
|---|---|---|---|---|---|---|
| OCT Withdrawal | ***9697 | 10/30/25 18:57:20 | 40 | Not Disputed, funds received | 037693 | |
| VISA Deposit | ***9697 | 11/01/25 05:23:09 | 15 | Not Disputed CVC Matched Txn | 057658 | 24000975306694003916222 |
| OCT Withdrawal | ***9697 | 11/01/25 07:35:00 | 40 | Not Disputed, funds received | 011234 | |
| VISA Deposit | **9697 | 11/02/25 02:39:09 | 10 | Not Disputed CVC Matched Txn | 082169 | 24000975307698303395358 |
| OCT Withdrawal | **9697 | 11/02/25 06:24:47 | 50 | Not Disputed, funds received | 091713 | |
| VISA Deposit | **9697 | 11/02/25 07:34:16 | 25 | Not Disputed CVC Matched Txn | 004714 | 24000975307699408156943 |
| VISA Deposit | ***9697 | 11/05/25 03:12:39 | 20 | Not Disputed CVC Matched Txn | 084864 | 24000975310714903631194 |
| VISA Deposit | **9697 | 11/05/25 03:23:34 | 25 | Not Disputed CVC Matched Txn | 001468 | 24000975310714903632861 |
| VISA Deposit | **9697 | 11/05/25 03:32:16 | 11 | Not Disputed CVC Matched Txn | 079778 | 24036295309712958640379 |
| OCT Withdrawal | **9697 | 11/05/25 06:21:27 | 10 | Not Disputed, funds received | 065814 | |
| OCT Withdrawal | *9697 | 11/05/25 06:35:37 | 28 | Not Disputed, funds received | 065814 | |
| VISA Deposit | **9697 | 11/05/25 06:38:50 | 15 | Not Disputed | 009506 | 24000975310714901832851 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | CVC Matched Txn | | |
| OCT Withdrawal | **9697 | 11/05/25 06:45:45 | 86.44 | Not Disputed, funds received | 024047 | |
| OCT Withdrawal | **9697 | 11/05/25 06:55:30 | 25 | Not Disputed, funds received | 024047 | |
| VISA Deposit | **9697 | 11/05/25 07:16:02 | 25 | Not Disputed CVC Matched Txn | 099472 | 24445005310600182429039 |
| VISA Deposit | **9697 | 11/05/25 07:35:59 | 28 | Not Disputed CVC Matched Txn | 045653 | 24445005310600182429112 |
| VISA Deposit | *9697 | 11/05/25 09:09:32 | 23 | Not Disputed CVC Matched Txn | 086042 | 24000975310715906605333 |
| OCT Withdrawal | **9697 | 11/05/25 14:29:05 | 118.40 | Not Disputed, funds received | 034968 | |
| VISA Deposit | **9697 | 11/06/25 01:37:45 | 14 | Not Disputed CVC Matched Txn | 088279 | 24036295310714108796736 |
| OCT Withdrawal | **9697 | 11/06/25 01:53:55 | 25 | Not Disputed, funds received | 027186 | |
| VISA Deposit | **9697 | 11/06/25 03:14:31 | 12 | Not Disputed CVC Matched Txn | 029185 | 24036295310714116369203 |
| VisaChargeback | *9697 | 12/26/25 09:00:03 | 10 | Disputed, overlaps with OCT | 027837 | 24445005304600197815113 |

Invoice details relating to the transaction: Details have been provided regarding the authorization approval date and proof that the card holder responded to the Authentication Request with a CVC Value. All customers must enter the correct CVC upon every card deposit for it to be accepted. For said transactions the CVC Response is M. Please check the "Player', "Card" and "Deposit" details given below in the screen shots for each of the disputed transaction:

Customer and Card details:

## PAYERDETAILS

| | |
|---|---|
| PayerID | |
| ServicePayerID | |
| Merchant | Borgata NJ(BorgataNJ) |
| Username | |
| Firstname | STACEY |
| Lastname | RODRIGUEZ |
| DateOfBirth | |
| Email | stacey.rodriguez80@gmail.com |
| RegistrationIP | |
| Address | 1981 E Broad St 18216 Beaver Mdws US |
| Identification Number | *****8229 |

## CREDITCARDDETAILS

| | |
|---|---|
| Payment Account ID | b45d2f7c-7195-4149-8242-3fa4365d3585 |
| Service Account ID | 481199446 |
| Payer | |
| Type | CreditCard |
| CCTypeLabel | Visa |
| IsCardTypeDerivedUsingLegacyCode | |
| CCNumber | ┌─ t***9571View View all Users |
| CCExpiryMonth | 9 |
| CCExpiryYear | 2029 |
| CCHolderName | STACEY RODRIGUEZ |
| CCIssuer | Wells Fargo Bank, National Association (United States) |
| CardholderAuthenticationVerificationValue | |
| Last Success 3DSecure Authentication Date | |
| Last 3DSecure Authenticated and Executed Date | |
| Number of times account was successfully used | |
| Last 3DSecure Authentication Result | |
| IsActive | True |
| IsVisible | True |

Payment Details:

## VISA Deposit

### PAYMENTDETAILS

| | |
|---|---|
| PaymentID | 17618012433341281 |
| ServicePaymentID | 2244399328 |
| UniqueID | |
| ProviderExternalID | 183101992 |
| Merchant | Borgata NJ(BorgataNJ) |
| Shop | Borgata NJ(BorgataNJ) |
| CreatedOn | 10/30/2025 5:14:04 AM |
| PaymentMethod | VISA Deposit |
| PaymentProvider | Vantiv |
| PaymentChannel | PXP_Anypay_Vantiv_CD_Borgata_SingleMID(4445035911544) |
| Money | 10.00 USD |
| BaseMoney | 10.00 USD |
| ShopFee | |
| FeeAdjustedMoney | 10.00 USD |
| ChannelMoney | 10.00 USD |
| PaymentUserSessionID | 042a7f1c-f650-4775-a01c-c531407e8d69 |
| PaymentUserIPv4 | 172.59.214.219 |
| LastUpdatedBy | VincentoSystemUser |
| CreationType | User |
| Payment Scoring | View results |

### PAYMENTADDITIONALDETAILS

| | |
|---|---|
| PaymentAccountID | |
| SendAVS | True |
| ProviderTransactionID | 0470494840 |
| ARN | 24445005304600197815113 |
| MerchantSettlementCurrencyID | USD |
| CreditCardBinRangeID | |
| Description | Card Deposit |
| IsThreeDSecureConditionalRequired | False |
| AVSCountry | Country United States |
| AVSStreetAddress | 1981 E Broad St |
| AVSPostCode | 18216 |
| AVSPolicy | Always approve |
| ElectronicCommerceIndicator | 07 - SSL |
| InitiatedWithPaymentAccountID | False |
| IsScaMandated | False |
| ServiceEntryPoint | InitiatePayment |
| ProcessingGatewayID | 2 |
| ApprovalCode | 027837 |

**PAYMENTSTATEADDITIONALDETAILS**

⊟ GeneralDetails
⊟ 10/30/2025 5:14:04 AM  Created

| | |
|---|---|
| CreationWorkflowID | 169001 |

⊟ 10/30/2025 5:14:04 AM  ApprovedByPaymentScoring

| | |
|---|---|
| PaymentConnectionID | 1034 |

⊟ 10/30/2025 5:14:04 AM  AuthoriseRequestSentToProvider

| | |
|---|---|
| PaymentConnectionID | 344005 |

⊟ 10/30/2025 5:14:06 AM  AuthorisedByProvider

| | |
|---|---|
| ApprovalCode | 027837 |
| ProviderResponseCode | 00 |
| ProviderResponseMessage | AUTH CODE:027837 |
| CVCResponse | M |
| AVSResponse | N |
| AVSResponseCode | N |
| AVSResponseMessage | Neither address nor ZIP matches |
| OriginalProviderResponseCode | 100 |

⊟ 10/30/2025 5:14:37 AM  PendingToBeCaptured

| | |
|---|---|
| CreationWorkflowID | 169001 |

⊟ 10/30/2025 5:14:37 AM  CaptureRequestSentToProvider

| | |
|---|---|
| PaymentConnectionID | 344007 |

⊟ 10/30/2025 5:14:38 AM  CapturedByProvider

| | |
|---|---|
| ApprovalCode | 027837 |
| ProviderResponseCode | 00 |
| ProviderResponseMessage | AUTH CODE:027837 |

⊟ 11/1/2025 1:55:04 PM  MatchedToProviderCapturedByProvider

| | |
|---|---|
| CreationWorkflowID | 55028 |
| ExternalTransactionID | 1408334911 |
| ExternalTransactionBatchTypeID | maskedvantivsettlement |

⊞ ProviderFeeAuthorizationDetails

## CREDITCARDDEPOSITDETAILS

| | |
|---|---|
| Description | Card Deposit |
| RefundedMoney | |
| Content | |
| ISO8583Code | 0 (Approved or completed successfully) |
| PaymentTerminal | |
| ApprovalCode | 027837 |
| ReversalApprovalCode | |
| ProviderTransactionID | 0470494840 |

**Note: Details for the rest of the transactions can be provided if required.**

**Usage of services:** The purchase made has been used to play games and later the customer disputed these transactions after losing all of the wagers in game play.

In the screen below, we see credit (Cr) for the purchase (Case Number: 9927126587) added to the customer's online account. Later the funds were debited (Db) towards game play:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24068698122 | 30OCT202501 4:46 | Mad Hit Devi | Mad Hit Devi | | | Digital | CASINO | 29.04 USD | | 14.81 USD | BORLASINO |
| 1863323970 | 30OCT202501:17:05 | DEPOSIT | PURCHASE | 00 | SUCCESS | Digital | CASINO | 13.06 USD | | 20.01 USD | BORLASINO |

**Note:** More details can be provided regarding customer's game play if needed.

**Customer's communication details:** The customer made no contact with our 24/7 phone/email/chat support to enquire or indicate any concerns regarding the deposits. There are no police report submitted either. This implies that there was never any service issue:

| | | | | | |
|---|---|---|---|---|---|
| c | #15493260 | App Rating | Nov 07, 2025 | Nov 10, 2025 | Stacey Rodriguez |
| c | #15380433 | Regarding Your Visa Withdrawal | Oct 30, 2025 | Nov 02, 2025 | Stacey Rodriguez |
| c | #15380320 | Regarding Your Visa Withdrawal | Oct 30, 2025 | Nov 02, 2025 | Stacey Rodriguez |

**Documents submitted by the customer to us:**



In order to register successfully on our website (BetMGM) the customer would need to first successfully pass an electronic verification KYC check which validates the registered customer's first name, last name, mailing address, date of birth and social security number as stated in our Terms and Conditions:

https://help.pa.borgataonline.com/en/general-information/legal-matters/general-terms-and-conditions

All relevant details and document proofs regarding the above stated points have been provided further below in the representment form. Based on this compelling evidence, we would like to disagree and conclude that the disputed chargeback claim is invalid, hence we request the chargeback to be reversed to us.